AO 91 (Rev. 11/11)  Criminal Complaint

# UNITED STATES DISTRICT COURT

for the

Northern District of California

**FILED**

MAR 25 2015

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| United States of America | ) |
| v. | ) |
| CARL MARK FORCE IV, et al | ) Case No. |
| | ) |
| | ) |
| | ) |
| _Defendant(s)_ | ) |

Case No.

**3 = 15 - 70370**

MEJ

## CRIMINAL COMPLAINT

I, the complainant in this case, state that the following is true to the best of my knowledge and belief.

On or about the date(s) of _____2012 through 2013_____ in the county of _____San Francisco_____ in the

_____Northern_____ District of _____California_____ , the defendant(s) violated:

| Code Section | Offense Description |
|---|---|
| 18 U.S.C. Section 641 | Theft of Government Property |
| 18 U.S.C. Section 1343 | Wire Fraud |
| 18 U.S.C. Section 1956(h) | Money Laundering |
| 18 U.S.C. Section 208 | Conflict of Interest |

This criminal complaint is based on these facts:

See Affidavit of Special Agent Tigran Gambaryan (attached)

Approved as to form: _____

AUSA Kathryn Haun

☑ Continued on the attached sheet.

_____
_Complainant's signature_

S/A Tigran Gambaryan, IRS-Criminal Investigations
_Printed name and title_

Sworn to before me and signed in my presence.

Date: _____03/25/2015_____

_____
_Judge's signature_

City and state: _____San Francisco, CA_____

Hon. Maria-Elena James, U.S. Magistrate Judge
_Printed name and title_

1  MELINDA HAAG (CABN 132612)
   United States Attorney
2
   DAVID R. CALLAWAY (CABN 121782)
3  Chief, Criminal Division

4  KATHRYN HAUN (DCBN 484131)
   WILLIAM FRENTZEN (LABN 24421)
5  Assistant United States Attorneys

6       450 Golden Gate Avenue, Box 36055
        San Francisco, California 94102-3495
7       Telephone: (415) 436-7200
        FAX: (415) 436-7234
8       Kathryn.haun@usdoj.gov
        William.frentzen@usdoj.gov
9
   RAYMOND N. HULSER (MABN 551350)
10 Acting Chief, Public Integrity Section

11 RICHARD B. EVANS (DCBN 441494)
   Trial Attorney
12
        1400 New York Avenue, N.W.
13      Washington, D.C. 20005
        Telephone: (202) 353-7760
14      Richard.B.Evans@usdoj.gov

15 Attorneys for United States of America

16                    UNITED STATES DISTRICT COURT

17                 NORTHERN DISTRICT OF CALIFORNIA

18                      SAN FRANCISCO DIVISION

19

20 UNITED STATES OF AMERICA,          )   **AFFIDAVIT OF SPECIAL AGENT TIGRAN**
                                       )   **GAMBARYAN IN SUPPORT OF CRIMINAL**
21      v.                             )   **COMPLAINT**
                                       )
22 CARL M. FORCE IV and               )   ▬▬▬▬▬▬▬▬▬
   SHAUN W. BRIDGES,                   )
23                                     )
        Defendants.                    )
24 _____ )

25

26      I, Tigran Gambaryan, being first duly sworn, hereby depose and state as follows:

27

28

   AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT
                                    1

# I. INTRODUCTION AND AGENT BACKGROUND

The following affidavit is made in support of a criminal complaint and arrest warrant for Carl Mark FORCE IV ("FORCE") for violations of 18 U.S.C. Section 1343 (Wire Fraud); 18 U.S.C. Section 641 (Theft of Government Property); 18 U.S.C. Section 1956 (Money Laundering); and 18 U.S.C. Section 208 (Conflict of Interest) and also in support of a criminal complaint and arrest warrant for Shaun W. BRIDGES ("BRIDGES") for violations of 18 U.S.C. Section 1343 (Wire Fraud) and 18 U.S.C. Section 1956 (Money Laundering).

I am a Special Agent with the Criminal Investigation Division of the Internal Revenue Service (IRS), in the Northern District of California and have been since 2011. I am currently the group's Cyber Crimes Unit Liaison. Prior to that, my background was as an auditor for California's Franchise Tax Board where I investigated abusive tax shelters. My training and experience includes, but is not limited to, investigations involving money laundering, white collar fraud, public corruption, organized crime, and violations of the Bank Secrecy Act and tax code. I have developed a specialty in cyber and digital currency crimes.

I am involved in an investigation into members of the Baltimore Silk Road Task Force to include former Drug Enforcement Administration Agent Carl Mark FORCE IV (FORCE) and former Secret Service Agent Shaun BRIDGES (BRIDGES). This is a bicoastal investigation that is based in San Francisco, being handled by the U.S. Attorney's Office for the Northern District of California and the Public Integrity Section in Washington D.C.

In this investigation, I am joined by several co-case agents, to include Special Agents and a Staff Operations Specialist from the Federal Bureau of Investigation (FBI) San Francisco Division's Public Corruption Squad, which investigates abuse of public office in violation of criminal law to include fraud, bribery, extortion, conflicts of interest, and embezzlement. I am also joined in this investigation by the Department of Justice's Office of the Inspector General (DOJ OIG) and the Department of Homeland Security's Office of the Inspector General (DHS OIG), both of which investigate and prosecute fraud and abuse by federal officials.

The facts in this affidavit come from my personal observations, my training and experience, and information obtained from other agents and witnesses. This affidavit is intended to show merely that

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

1  there is sufficient probable cause for the requested complaint and warrants and does not set forth all of

2  my knowledge about this matter.

## II. SUMMARY

4  The government had multiple investigations into the Silk Road marketplace, an underground

5  black market that allowed vendors and buyers to conduct illegal transactions over the internet.  One of

6  these investigations was conducted in the Southern District of New York, and the other was conducted

7  out of Baltimore in the District of Maryland.  Both FORCE and BRIDGES were assigned to the

8  Baltimore investigation and not the New York investigation.  The two investigations were conducted

9  independently of each other.

10  Throughout 2012 and 2013, both FORCE and BRIDGES had significant responsibilities related

11  to Baltimore's investigation.  In this capacity, FORCE was the lead undercover agent in communication

12  with DPR, the owner, administrator and operator of the Silk Road website.[1]  BRIDGES was the

13  computer forensics expert on the Baltimore investigation.  In their capacity as members of the Baltimore

14  Silk Road Task Force, both FORCE and BRIDGES had significant exposure to and developed expertise

15  in the digital currency known as Bitcoin.

16  As will be described further herein, FORCE and BRIDGES abused their positions as federal

17  agents and engaged in a scheme to defraud a variety of third-parties, the public, and the government, all

18  for their own financial enrichment.  With respect to former Drug Enforcement Administration (DEA)

19  Special Agent FORCE, the investigation has revealed among other things that:

20      a.    FORCE created certain fictitious personas -- that were not officially sanctioned -- to

21      communicate with DPR, the target of FORCE's investigation.  Using one of these

22      personas, FORCE sought to extort DPR by seeking monetary payment, offering in

23      exchange not to provide the government with certain information if DPR paid $250,000;

24      b.    FORCE acted outside the scope of his official role on the Baltimore Silk Road Task

25      Force and created a fictitious persona named "French Maid."  Operating as "French

26

---

27  [1] Until October 1, 2013, DPR was known to FORCE and the rest of the Baltimore Silk Road
Task Force only by his online moniker "Dread Pirate Roberts" or "DPR."  Ulbricht was known on the

28  Silk Road site by the moniker "Dread Pirate Roberts" (DPR) and is referred to hereafter interchangeably
as "DPR" and "Ulbricht."

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

3

Maid," FORCE fraudulently represented to DPR certain information concerning "French Maid's" true identity and offered to sell DPR information about the government's investigation into Silk Road in exchange for approximately $100,000 worth of bitcoin, which DPR paid and FORCE deposited into his own personal accounts;

c.    FORCE stole and converted to his own personal use a sizeable amount of bitcoins that DPR sent to FORCE in FORCE's official undercover capacity and rather than turning those bitcoin over to the government, FORCE deposited them into his own personal accounts;

d.    FORCE engaged in a series of complex transactions between various Bitcoin accounts (known as Bitcoin addresses), his personal digital currency accounts, and his personal bank accounts, including a $235,000 wire to an overseas account in Panama, all in an effort to launder and conceal the true source of the ill-gotten proceeds;

e.    FORCE used his official position as a DEA agent to illegally run criminal history checks on individuals for the benefit of a third-party digital currency exchange company, CoinMKT, in which FORCE had personally invested approximately $110,000 worth of bitcoin;

f.    FORCE functioned as the de facto Chief Compliance Officer for CoinMKT all the while employed as a DEA agent, even allowing himself to be featured in CoinMKT's "pitch decks" to venture capital investors and allowing himself to be listed as CoinMKT's anti-money laundering and/or compliance officer in order to benefit CoinMKT (a company in which FORCE had invested);

g.    FORCE improperly directed CoinMKT to freeze one of its individual customer's accounts containing a large amount of digital currency, worth approximately $297,000, even though he lacked a sufficient legal basis on which to do so, and FORCE then illegally seized those funds and transferred them into his own personal account; and

h.    FORCE used his supervisor's signature stamp, without authorization, on an official U.S. Department of Justice subpoena and sent the subpoena to a payments company, Venmo, directing the company to unfreeze his own personal account, which had been previously

frozen due to certain suspicious activity. FORCE then sought to conceal evidence of his improper use of an official subpoena by directing the company not to contact the DEA and attempting to destroy copies of the subpoena. When the company did not comply, FORCE asked another agent on the Baltimore Silk Road Task Force, an IRS agent, to collaborate with him on seizing that company's bank accounts.

With respect to former U.S. Secret Service (USSS) Special Agent BRIDGES, the investigation has revealed among other things that:

    a. In late January 2013, members of the Baltimore Silk Road Task Force, to include BRIDGES and FORCE, gained access to a Silk Road website administrator account as a result of the arrest of a former Silk Road employee. On January 25, 2013, the Silk Road website suffered a sizeable theft of bitcoins, bitcoins which were moved into Mt. Gox, a digital currency exchange based in Japan;

    b. On February 12, 2013, BRIDGES formed and registered a personal limited liability company called "Quantum International Investments, LLC," (Quantum), and on February 22, 2013, BRIDGES opened an account at Fidelity Investments (Fidelity) in the name of Quantum;

    c. According to records obtained from Fidelity, BRIDGES funded his Quantum Fidelity account exclusively with wire deposits from Mt. Gox in Japan. Specifically, between March 6, 2013 through May 7, 2013, BRIDGES' Quantum Fidelity account in the United States received nine wire transfers from Mt. Gox totaling approximately $820,000;

    d. Despite having personally benefitted in the amount of $820,000 from a Mt. Gox account and receiving a large wire on May 7, 2013 from Mt. Gox, just two days later on May 9, 2013, BRIDGES served as the affiant on a multi-million dollar seizure warrant for Mt. Gox and its owner's bank accounts; and

    e. Upon learning of the government's criminal investigation into the Baltimore Silk Road Task Force based in the Northern District of California, and following an interview by the FBI as part of the criminal investigation, BRIDGES transferred over $250,000 out of

his Quantum Fidelity account via wire transfers into another bank account held by himself and a third-party.

Because this affidavit is for the limited purpose of establishing probable cause for the crimes proposed to be charged at the present time, it does not include certain additional facts known to me and the government's investigation continues.

### III. RELEVANT STATUTES

Based on my training and experience and the facts as set forth in this affidavit, there is probable cause to believe that FORCE has committed violations of law to include Title 18, United States Code, Section 1343 (Wire Fraud), Title 18, United States Code, Section 641 (Theft of Government Property), Title 18, United States Code, Section 1956 (Money Laundering), and Title 18, United States Code, Section 208 (Conflict of Interest). There is also probable cause to believe that BRIDGES has committed violations of law to include Title 18, United States Code, Section 1343 (Wire Fraud) and Title 18, United States Code, Section 1956 (Money Laundering).

**Title 18 U.S.C. § 641** prohibits embezzling, stealing, or converting any property belonging to the United States worth more than $1,000. The essential elements of this offense are: (1) the defendant knowingly embezzled, stole, or converted to the defendant's use or the use of another the money or property of value with the intention of depriving the owner of the use or benefit of the money or property; (2) the money or property belonged to the United States; and (3) the value of the money or property was more than $1,000. See Ninth Circuit Instruction 8.39.

**Title 18 U.S.C. § 1343** prohibits wire fraud. The essential elements of this offense are: (1) the defendant knowingly participated in, devised or intended to devise a scheme or plan to defraud, or a scheme or plan for obtaining money or property by means of false or fraudulent pretenses, representations, or promises; (2) the statements made or facts omitted as part of the scheme were material, that is they had a natural tendency to influence, or were capable of influencing, a person to part with money or property; (3) the defendant acted with the intent to defraud, that is, the intent to deceive or cheat; and (4) the defendant used, or caused to be used, a wire communication to carry out or attempt to carry out an essential part of the scheme. See Ninth Circuit Instruction 8.124.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

**Title 18 U.S.C. § 1956(a)(1)(B)(i)** prohibits the laundering of proceeds from "specified unlawful activity" (SUA). The essential elements are: (1) the defendant conducted or intended to conduct a financial transaction involving property that represented the proceeds of specified unlawful activity; (2) the defendant knew that the property represented the proceeds of specified unlawful activity; (3) the defendant knew the transaction was designed in whole or in part to conceal or disguise the nature, location, source, ownership, or control of the proceeds of the specified unlawful activity; and (4) the defendant did something that was a substantial step toward committing the crime. See Ninth Circuit Model Jury Instruction 8.147. The money laundering statute specifically identifies both § 1343 wire fraud and § 641 theft of government property as "specified unlawful activity."

**Title 18 U.S.C. § 208** prohibits federal employees from taking certain acts affecting a personal financial interest. Although there is no Ninth Circuit model instruction for this statute, caselaw establishes that the essential elements are: (1) the defendant was an officer or employee of the Executive Branch of the United States; (2) the defendant participated personally and substantially as a government employee through decision, approval, disapproval, recommendation, rendering of advice, investigation or otherwise in a matter; and (3) the defendant knew that he had a financial interest in the particular matter in which he was participating.

## IV. BACKGROUND

FORCE was employed as a DEA Special Agent for approximately 15 years. He began his career with the DEA in September 1999 and served in Denver, Puerto Rico, and Baltimore. FORCE resigned on May 4, 2014, shortly after law enforcement began the current investigation.

FORCE received approximately $150,000 in annual salary from the DEA. Based on my investigation, during the relevant timeframe of 2012 into 2014, his wife was a homemaker and the household had no significant outside income.

FORCE used one of his personal bank accounts to receive several large international and domestic wire and Automated Clearing House (ACH) transfers throughout the latter half of 2013 and first half of 2014. I have reviewed FORCE's bank records, and two personal checking accounts in FORCE's name reveal incoming deposits totaling at least approximately $757,000 for the roughly year

long period beginning April 2013 through May 2014.[2]  This does not include amounts deposited from May 2014 onward.  I have also learned through my investigation that during this timeframe FORCE paid off his mortgage, a government thrift savings plan loan, and wrote several very large checks for tens of thousands of dollars.  In 2014, FORCE made investments in real properties, in businesses, and wired hundreds of thousands of dollars into an overseas account.

From 2013 through the present, FORCE has held numerous accounts in his own name and with his own personal identifiers[3] at a variety of digital currency exchanges around the world, including in the Northern District of California.  Moreover, in April 2014, FORCE established a company called Engedi, LLC.  According to documents filed with the Maryland Secretary of State, Engedi, LLC's purpose is to speculate and invest in Bitcoin.

Like FORCE, BRIDGES was a member of the Baltimore Silk Road Task Force.  Until his abrupt resignation on March 18, 2015, after learning he was a subject of this investigation, BRIDGES was employed as a U.S. Secret Service (USSS) Special Agent for approximately six years.  He began his career with USSS in October 2009 and served in its Baltimore Field Office.  After the Baltimore Silk Road Task Force ended, BRIDGES remained part of the USSS Electronic Crimes Task Force in Maryland.  In this role, he served as the affiant on numerous seizure warrants.

On January 25, 2013, the Silk Road website suffered a sizeable theft of Bitcoin, a theft with which BRIDGES was associated.  For reasons discussed below, I believe the proceeds of this theft were transferred to the Mt. Gox exchange in Japan.  On February 12, 2013, not long after the Silk Road thefts occurred, BRIDGES formed a company called Quantum International Investments, LLC (Quantum).  On February 22, 2013, BRIDGES established a personal investment account at Fidelity Investments (Fidelity) in the name of Quantum.

BRIDGES used that Fidelity account to receive several large international wire transfers from Japan, specifically from Mt. Gox, throughout the March through May 2013 timeframe.  There were nine

---

[2] Approximately $330,000 was deposited in 2013 and approximately $427,000 was deposited in 2014.  This does not include the deposits made after this period that are discussed further below.

[3] These personal accounts use FORCE's home address, and link to his personal bank and email account information.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

wire transfers from Mt. Gox to BRIDGES' Quantum Fidelity account, and each was just under $100,000. This account was funded exclusively with deposits from Mt. Gox.

Just two days after receiving his last Mt. Gox wire on May 7, 2013, BRIDGES served in his official capacity as the affiant on a May 9, 2013 seizure warrant where he seized over $2.1 million from Mt. Gox, under the theory Mt. Gox was operating in violation of 18 U.S.C. Section 1960, which prohibits the operation of an unregistered money service business.

After learning of this investigation into the Baltimore Silk Road Task Force and after being interviewed by federal law enforcement in the summer of 2014, BRIDGES transferred via two separate interstate wires over $250,000 from his Quantum Fidelity account into an account at another bank that was held in his own name and in the name of a third-party (with whom BRIDGES has a personal relationship).

## V. BITCOIN BACKGROUND

Bitcoin[4] is a form of decentralized, convertible virtual currency that exists through the use of an online, decentralized ledger system. While Bitcoin mainly exists as an internet-based form of currency, it is possible to "print out" the necessary information and exchange Bitcoin via physical medium. The currency is not issued by any government, bank, or company, but rather is generated and controlled through computer software operating via a decentralized network. To acquire bitcoins, a typical user will purchase them from a Bitcoin seller or "exchanger." It is also possible to "mine" bitcoin by verifying other users' transactions. Bitcoin is just one form of digital currency, and there are a significant number of other varieties of digital currency.

Bitcoin exchangers typically accept payments of fiat currency (currency which derives its value from government regulation or law), or other convertible virtual currencies in order to obtain bitcoins. When a user wishes to purchase bitcoins from an exchanger, the user will typically send payment in the form of fiat or other convertible virtual currency to an exchanger, usually via wire or ACH, for the corresponding number of bitcoins based on a fluctuating exchange rate. The exchanger, often for a

---

[4] Since Bitcoin is both a currency and a protocol, capitalization differs. Accepted practice is to use "Bitcoin" (singular with an upper case letter B) to label the protocol, software, and community, and "bitcoin" or "bitcoins" (with a lower case b) to label units of the currency and that practice is adopted here.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

commission, will then typically attempt to broker the purchase with another user of the exchange that is trying to sell bitcoins, or, in some instances, will act as the seller itself. If the exchanger can place a buyer with a seller, then the transaction can be completed.

When a user acquires bitcoins, they are sent to the user's Bitcoin address. This is somewhat analogous to a bank account number, which is comprised of a case-sensitive string of letters and numbers amounting to a total of 26 to 35 characters. The user can then conduct transactions with other Bitcoin users, by transferring bitcoins to their Bitcoin addresses, via the internet.

Little to no personally identifiable information about the payer or payee is transmitted in a Bitcoin transaction. Bitcoin transactions occur using a public key and a private key. A public key is used to receive bitcoins and a private key is used to allow withdrawals from a Bitcoin address. Only the Bitcoin address of the receiving party and the sender's private key are needed to complete the transaction, which by themselves rarely reflect any identifying information.

All Bitcoin transactions are recorded on what is known as the block chain. This is essentially a distributed public ledger that keeps track of all Bitcoin transactions, incoming and outgoing, and updates approximately six times per hour. The block chain records every Bitcoin address that has ever received a bitcoin and maintains records of every transaction and all the known balances for each Bitcoin address.

Digital currencies, including Bitcoin, have many known legitimate uses. However, much like cash, bitcoins can be used to facilitate illicit transactions and to launder criminal proceeds, given the ease with which they can be used to move money anonymously. As is demonstrated herein, however, in some circumstances bitcoin payments may be traced to accounts at traditional financial institutions using the block chain.

## VI. SILK ROAD BACKGROUND

The Silk Road website was established in early 2011 and operated until on or about October 2, 2013, when it was seized by law enforcement. The illegal nature of the commerce hosted on Silk Road was readily apparent to anyone visiting the site. The vast majority of the goods for sale consisted of illegal drugs of nearly every variety, openly advertised on the site as such and prominently visible on the home page. The only form of payment accepted on Silk Road was Bitcoin.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

1    Silk Road was only accessible through the TOR network, a special network on the internet

2  designed to conceal the true IP addresses of the computers on the network, and, thereby, the identities of

3  the network's users. TOR stands for "The Onion Router."

4    Every Silk Road user had at least one Bitcoin address associated with the user's Silk Road

5  account, where deposits to the account could be sent. To make purchases on the site, the user first had

6  to obtain Bitcoin (for example, from an exchanger) and have them sent to the bitcoin deposit address

7  associated with the user's Silk Road account. After thus funding the account, the user could make

8  purchases from Silk Road vendors.

9    A federal grand jury sitting in the Southern District of New York indicted Ross William

10  Ulbricht, also known as "DPR," as being the creator of Silk Road and engaging in a drug conspiracy in

11  violation of 21 U.S.C. Section 846, among other charges. The matter proceeded to a multi-week trial in

12  January 2015 before U.S. District Judge Katherine B. Forrest. Evidence at that trial, and other evidence

13  of which I am aware, establishes that from late 2012 through his arrest on October 1, 2013, Ulbricht

14  (DPR) was residing in and ran the Silk Road from San Francisco. On or about February 4, 2015, a

15  federal jury sitting in the Southern District of New York convicted Ulbricht of all counts with which he

16  was charged. Sentencing is set for May 15, 2015. ADDITIONAL PARAGRAPH PROVIDED TO

17  COURT IN SEPARATE UNDER SEAL FILING IS REDACTED HERE.

18    Aside from the New York case, on October 1, 2013, the District of Maryland charged Ulbricht

19  with murder-for-hire and related drug-conspiracy charges.[5] It is the District of Maryland's investigation

20  and case in which FORCE and BRIDGES were involved.

21                      **VII. FORCE PROBABLE CAUSE**

22          **FORCE's Official Undercover Role On Baltimore's Silk Road Task Force**

23    As described above, FORCE, BRIDGES, and other law enforcement agents from the Department

24  of Homeland Security, Internal Revenue Service, and the U.S. Postal Inspection Service,[6] worked on a

---

25

26    [5] The District of Maryland had previously charged "John Doe a/k/a Dread Pirate Roberts" with these charges on or about May 1, 2013, at which time the District of Maryland was unsure of the true

27  identity of DPR. The District of Maryland subsequently charged Ulbricht with these offenses after an IRS Special Agent on the Southern District of New York's investigation identified DPR as Ulbricht.

28    [6] The Bureau of Alcohol, Tobacco & Firearms (ATF) was part of the Baltimore Silk Road Task Force early on, but their involvement did not last long.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

11

1  task force out of Baltimore dedicated to identifying and apprehending DPR, later determined to be Ross

2  Ulbricht.

3  As part of his official role in the Baltimore Silk Road investigation, FORCE communicated with

4  DPR using an undercover identity, hereafter referred to as "Nob." Nob (FORCE) and DPR

5  communicated throughout 2012 and 2013 using a variety of methods of communication, including on a

6  private messaging system on the Silk Road website and on chat programs that operated over the TOR

7  network. Their communications reveal that DPR believed Nob to be a drug smuggler operating in the

8  United States with connections to criminal organizations throughout the world. In reality, of course,

9  Nob was FORCE, an undercover DEA agent. Many but not all of their communications were encrypted,

10  as discussed further below.

11  Some portion of the communications between DPR and Nob (FORCE) are memorialized in

12  FORCE's official case file, preserved in what are known as DEA 6s, which are official reports of the

13  DEA's investigation. Some of the communications are also preserved on FORCE's official computers.

14  However, not all of the communications between DPR and Nob (FORCE) were memorialized.

15  At the time of Ulbricht's arrest, law enforcement seized a laptop computer from Ulbricht's

16  person. This computer has been forensically analyzed. It, too, contained evidence of communications

17  between DPR and Nob (FORCE). It also contained certain communications between DPR and FORCE

18  that FORCE did not memorialize in his official reports or as part of his official case file.

19  Ulbricht's computer also contained a handful of files that appear to be Ulbricht's notes to

20  himself. One such file is named "LE counterintel" which your affiant believes stands for "Law

21  Enforcement Counterintelligence" and contains information that DPR was receiving from purported

22  "inside" law enforcement sources. I have reviewed these files and believe that they contain information

23  that came from a person or persons inside law enforcement, in part because of their substance and in part

24  because of their use of certain terminology and acronyms that are not widely known by the public.

25

26

27

28

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

Prior to his arrest, DPR was known to have been hiding his true identity and location from law enforcement, so information concerning the government's investigation was material and valuable to him.

I have reviewed many of the communications between DPR and Nob (FORCE) that are available. At some point, Nob (FORCE) and DPR began encrypting certain of these communications using what is known as PGP encryption. PGP stands for "pretty good privacy" and is an encryption algorithm that allows its users to send encrypted conversations through messaging or chat services. Much like the way bitcoins are controlled, PGP too uses a system of public keys and private keys. With PGP, a public key is used to encrypt a message for a specific user to read, and a private key is used by the recipient to decrypt the message. In addition to needing a private key to decrypt a message, a user must also possess a unique password that was established at the time of creation to decrypt or sign a message.

A review of FORCE's official case file does not contain any of the private PGP keys or passwords needed to decrypt FORCE's encrypted communications with DPR. Nor did FORCE provide these private PGP keys to the prosecutor on the Baltimore case or to those in his chain-of-command. Instead, FORCE appears to have been the only individual to have possessed the private PGP keys and passwords needed to unlock his communication with DPR. This is notable, because as a law enforcement agent, I know that one of the chief concerns in working an investigation and building evidence is the ability to obtain decipherable, admissible evidence for use in later proceedings.

Despite his involvement in the Baltimore Silk Road investigation, and knowledge that other law enforcement would be unable to read encrypted communications without the private PGP keys, FORCE, acting as Nob, specifically instructed DPR to use PGP to encrypt messages relating to the investigation. While this request may have enhanced Nob's (FORCE's) credibility to DPR as a "criminal," thereby furthering his cover, it would have made it difficult for FORCE to document the communications, communications that would be of use to law enforcement making a case against DPR at a later date. Even if encrypting messages to DPR would make Nob more credible, the communications should have been documented, in deciphered form, and memorialized in the case file.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

I have conferred with other law enforcement agents who conduct online undercover operations and believe the failure to preserve the private PGP keys while simultaneously directing a target to use PGP to encrypt messages makes little sense in the context of a law enforcement investigation, particularly taking into account that this task force involved multiple law enforcement officers, all of whom might require access to the evidence FORCE gathered in his dealings with DPR: In the event FORCE were to lose the PGP private keys, or that something were to happen to FORCE, any evidence contained in the encrypted PGP format would effectively be lost and unusable without the private key. FORCE's apparent failure to document the private PGP keys for his communications with DPR anywhere in his case file, or to provide them to others at the DEA or to the prosecutor, leads me to believe he did not want anyone other than himself (FORCE) to be able to decrypt certain of those communications, and that, as a result, he sought deliberately to undermine the integrity of the ongoing Baltimore Silk Road Task Force investigation.

Although in the beginning of his time communicating with DPR, FORCE (as Nob) occasionally provided certain decrypted communications to others on the Task Force, including the prosecutor with whom he was working, FORCE did not provide all communications in decrypted form. This was despite the fact that the prosecutor with whom FORCE was working repeatedly emphasized the need for FORCE to provide all encrypted communications. In fact, toward the end of the timeframe in which Nob (FORCE) was in relatively heavy communication with DPR, FORCE increasingly was not providing the decrypted versions of their communication.

### FORCE's Theft of 525 Bitcoins Coming from Ulbricht, a/k/a "DPR"

In his communications with DPR, Nob (FORCE) created the fiction that Nob had sensitive information that he would provide to DPR, often in exchange for payment, including law enforcement sensitive information.

One of the cover stories that Nob (FORCE) created with DPR was that Nob had access to a corrupt government employee, fictionally named "Kevin." Ironically, "Kevin" was supposed to be a corrupt Department of Justice case agent on the government's Silk Road investigation and simultaneously on Nob's payroll, who would feed Nob information about law enforcement's

investigation into the Silk Road.  FORCE memorialized this cover story concerning "Kevin" in a DEA 6 dated August 1, 2013 (the "August DEA 6").

DPR subsequently paid Nob (FORCE) in bitcoins on at least two occasions.  One payment was in June 2013 for 400 bitcoins[7] for fraudulent identification documents that Nob was supposed to provide to DPR.  A second payment was in August 2013 for 525 bitcoins for "Kevin's" inside law enforcement information.  At the time of the payments, 400 bitcoins would have been worth approximately $40,000 and 525 bitcoins would have been worth approximately $50,000.[8]  Both the June 400 bitcoin payment and the August 525 bitcoin payment became official government property once DPR made the payments: they were received as part of FORCE's official undercover role from the target of a federal investigation and therefore became undercover proceeds.

As is described further below, rather than properly documenting these payments, and safeguarding them in a government account, FORCE took custody of the payments and deposited the bulk of the 400 bitcoin payment and all of the 525 bitcoin payment into his own personal account.  Records received from a digital currency exchange, CampBX, reveal that FORCE maintained a personal account there that was linked directly to two additional personal accounts belonging to FORCE: (1) FORCE's account at another digital currency exchange, Bitstamp, and (2) FORCE's account at a payments processing account, Dwolla, neither of which were government or official accounts.[9]

In the August DEA 6, FORCE memorialized the fact that he, acting as Nob, sent a PGP-encrypted communication to DPR.  According to the August DEA 6, Nob (FORCE) "advised DPR that

---

[7] The 400 bitcoin payment was actually an 800 bitcoin payment but Nob (FORCE) refunded DPR 400 bitcoins because the deal for the fraudulent identification documents allegedly fell through.

[8] These are very conservative estimates and the actual loss amount is likely greater than these amounts: FORCE himself valued the 400 bitcoin payment as being equal to $76,800 on October 22, 2013, and not $40,000 as described here.  The reason for the difference concerns the fluctuating value of bitcoin during this timeframe.  The value of bitcoin at the time of the June 2013 payment was approximately $100 per bitcoin, yielding the $40,000 approximation provided here.  However, the value at the time of FORCE's own valuation of the 400 bitcoin payment in October 2013 was approximately $192 per bitcoin.  It should also be noted that during the time that FORCE was liquidating bitcoins through his own personal accounts, the value of bitcoin fluctuated dramatically ranging from less than $300 per bitcoin to over $1100 per bitcoin.

[9] FORCE maintained a separate account at Dwolla in the name of his official undercover identity.  In contrast, FORCE's personal account at Dwolla was in his own name and established using his own personal identifiers such as Social Security number, home address, personal email and date of birth.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

15

'Kevin' wanted a 'donation' of bitcoins from DPR, the inference being that the information on the Silk Road investigation is valuable."   The August DEA 6 further specifies that "Special Agent FORCE provided a Bitcoin wallet address" for DPR to deposit the Bitcoin payment for "Kevin's" information. However, FORCE made an "Agent's Note" at the bottom of the August DEA 6 explicitly stating that DPR never made the payment, writing "**AGENT'S NOTE: DPR made no such payment**." (emphasis added).

The August DEA 6 is also notable for what information it does not contain.  It does not include the actual Bitcoin public address that Nob (FORCE) provided to DPR to receive payment for "Kevin's" information.  Including this information would have allowed other law enforcement agents to trace any payment if made.  Nor does the August DEA 6 list or document the PGP encryption password that would be subsequently needed to decipher the encrypted communication between DPR and Nob (FORCE) concerning "Kevin's" information or the information surrounding the payment for that information.

However, certain communications between Nob (FORCE) and DPR were maintained on the server that hosted the Silk Road website, which the FBI imaged as part of the Southern District of New York investigation.   I have obtained and reviewed a copy of that server and it contains the communications between Nob (FORCE) and DPR, including certain communications that FORCE does not appear to have memorialized in the official case file.   The server contains a chain of messages between DPR and Nob (FORCE) from July 31, 2013 through August 4, 2013.  With the exception of one message DPR authored, the messages in the chain are completely encrypted.

That sole unencrypted message in this chain is from DPR to Nob (FORCE).  It is dated August 4, 2013, and concerns a payment DPR made for "Kevin's" information.  Specifically, DPR wrote: "I could not decrypt your second message, got an error. I could decrypt the first, **and have sent the 525 btc as requested**. Please keep me posted and you have my word that no one else knows anything about this. I'm sorry I didn't know how much to send before. I was afraid of offending if I sent too little and looking foolish if I sent too much.  I hope I didn't make things too difficult for you." (emphasis added).

Within approximately two hours of DPR sending the message described above, Nob (FORCE)

responded to DPR with an encrypted message but containing the unencrypted subject line, "use PGP!" As noted, PGP stands for "Pretty Good Privacy," an encryption mechanism. In other words, FORCE was directing DPR to encrypt his messages. Following the message containing the unencrypted subject line were a series of additional back and forth encrypted PGP messages between Nob (FORCE) and DPR.

I know from other law enforcement agents who conduct undercover operations on TOR and black market sites that there is little reason to direct a target who is using clear communication to instead use encrypted communication, and no reason to fail to document a decryption mechanism in the case file or share it with other agents, management, or the prosecutor.

Again, FORCE did not memorialize the PGP private encryption key that could be used to decipher the July 31-August 4, 2013, encrypted communication chain between himself and DPR anywhere in his case file or provide it to anyone else at the DEA or to the prosecutor with whom he was working. Furthermore, the last mention of DPR's payment for "Kevin's" information in FORCE's official DEA case file is the August DEA 6, in which FORCE specifically stated that no payment was ever received. Nor are there any subsequent DEA 6s correcting or amending this. In fact, a review of FORCE's official case file reveals that FORCE never documented having received a 525 Bitcoin payment from DPR, as DPR's August 4, 2013, communication to Nob (FORCE) states had occurred.

I believe that FORCE, acting as Nob, instructed DPR to use PGP encryption in part to conceal the fact that DPR actually had made a 525 bitcoin payment to Nob (FORCE) that FORCE was not detailing in his official law enforcement reports. This conclusion is bolstered by the fact that in the August DEA 6 FORCE took care to explicitly note the fact in the "AGENT'S NOTE: DPR made no such payment," and there is no subsequent DEA 6 in which FORCE states that DPR did transmit a 525 bitcoin payment. It is further bolstered by the fact that FORCE does not appear to have memorialized the PGP encryption keys for his communications with DPR anywhere in the official case file. Finally, when DPR mentioned the 525 bitcoin payment in the August 4 communication, the first response FORCE acting as Nob gave was "use PGP!"

Notably, by late July 2013, the Baltimore Silk Road Task Force had been made aware that the FBI was seeking to obtain an image of the Silk Road server, and therefore FORCE may have had reason

1    to fear that any communications between himself and DPR would be accessible to the FBI in the event

2    the FBI was successful in imaging the server.

3          Records obtained from FORCE's personal digital currency account at a digital currency

4    exchange company, CampBX, reveal that on September 27, 2013, FORCE deposited the precise amount

5    of 525 bitcoins into his own personal account at CampBX.[10]

6          I have performed an analysis of the block chain as it concerns the 525 bitcoin deposit to

7    FORCE's personal CampBX account. The analysis reveals that the 525 bitcoins FORCE received into

8    his own personal CampBX account was directly linked, through a series of transactions, to the 525

9    bitcoin payment that DPR made on August 4, 2013, i.e. the same day DPR communicated to Nob

10   (FORCE) that he had "sent the 525 BTC as requested."

11         Records from the Silk Road servers establish that this 525 bitcoin payment originated from

12   DPR's Silk Road account on August 4, 2013. Specifically, the 525 bitcoin payment was split into four

13   smaller payments and made in the following manner:

14           a.    On August 4, 2013 at 22:05 UTC a payment of 203 bitcoins

15           b.    On August 4, 2013 at 22:05 UTC a payment of 134 bitcoins

16           c.    On August 4, 2013 at 22:05 UTC a payment of 61 bitcoins

17           d.    On August 4, 2013 at 22:01 UTC a payment of 127 bitcoins

18         The 525 bitcoin payment went from four addresses and ultimately landed in a single pass-

19   through account on September 1, 2013. The 525 bitcoin remained in the pass-through account from

20   September 1, 2013 until September 27, 2013, when they were transferred into FORCE's personal

21   account at CampBX. These transactions are depicted on "Trace of 525 Bitcoin Payment," attached as

22   Exhibit B.

23         Notably, FORCE treated DPR's June 400 bitcoin payment differently from the way he treated

24   the August 525 bitcoin payment. To be sure, FORCE wrongfully deposited substantial portions of both

25

26       [10] The September 27, 2013 date has significance because email records I have reviewed indicate that, at the latest on September 27, 2013, FORCE learned that DPR was about to be apprehended as part

27   of the separate New York investigation into the Silk Road. In response to learning this information, FORCE wrote to the prosecutor with whom he was working inquiring as to the true name and

28   identifying information of DPR. To my knowledge, FORCE was not provided with that information on September 27, 2013 in response to his inquiry.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

1  payments into his own personal account at CampBX, and later transferred them to another of his

2  personal accounts at Bitstamp, another digital currency exchange where FORCE maintained a personal

3  account.  However, FORCE memorialized the 400 bitcoin payment in a DEA 6 (albeit many months

4  after the June 400 bitcoin payment was made) and in January 2014 attempted to put together a seizure

5  warrant for that 400 bitcoin payment. He did not do any of this for the 525 bitcoin payment.

6       And as part of the process of putting together a seizure warrant for the 400 bitcoin payment, the

7  federal prosecutor with whom FORCE was working emailed FORCE on January 16, 2014, and asked

8  him a series of questions, including where the 400 bitcoins physically were.  FORCE replied in an email

9  later that day that the 400 bitcoins were "at the DEA."  Based on my review of records and an analysis

10  of the block chain, this was not true.  And, with respect to the 525 bitcoins, FORCE never made any

11  attempt to memorialize the payment or to prepare a seizure warrant.  The federal prosecutor with whom

12  FORCE was working was unaware of any 525 bitcoin payment ever having been made, as were

13  FORCE's superiors at the DEA.

14       As part of this investigation, a federal search warrant was issued to search various personal email

15  facilities belonging to FORCE.  One such email account contained what appears to be a note to himself

16  saved in a drafts folder.  This note references two transfers of bitcoin payments from DPR, one made in

17  "June/July 2013 for the fraudulent UK identification" and one made on August 4, 2013, the same date

18  that DPR transferred 525 bitcoins to Nob (FORCE).  See Exhibit C attached ("Draft Note").  In other

19  words, FORCE's own saved email note indicates there was a payment from DPR on August 4, 2013.[11]

20  The note also appears to attempt to justify FORCE's conduct, noting that the government actually made

21  money during the time FORCE retained the payments (presumably given the fluctuating value of

22  Bitcoin).

23       At the time of the 525 bitcoin payment and during the time of the communications between Nob

24  (FORCE) and DPR, I have confirmed via internet service provider records and a variety of other means

25  that DPR (Ross Ulbricht) was physically located in San Francisco, in the Northern District of California.

26

27  

          [11] For reasons that are currently unknown to me, FORCE characterized the August 4, 2013

28  payment as being for 200 bitcoins.  However, as demonstrated above, the August 4, 2013 payment was
for 525 bitcoins.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

1  Based on the fact that DPR paid 525 bitcoins to Nob (FORCE) in FORCE's official government

2  capacity as an undercover agent on Baltimore's Silk Road case, and based on the fact that the 525

3  bitcoins ultimately ended up in FORCE's personal account with CampBX, **there is probable cause to**

4  **believe that FORCE embezzled, converted, or stole government property in violation of 18 U.S.C.**

5  **Section 641.** Given that these bitcoins went through several different accounts, often for short periods

6  of time, as depicted in Exhibit B, and sat idle in a pass-through account from September 1, 2013 through

7  September 27, 2013, before making their way to FORCE's personal account with CampBX on

8  September 27, 2013, **there is also probable cause to believe that FORCE was attempting to conceal**

9  **the source of the true source of the proceeds, in violation of 18 U.S.C. Section 1956.**

10  ### FORCE's Fraud as "French Maid"

11  The only officially-sanctioned undercover identity for FORCE to communicate with DPR was as

12  Nob. Nob was the persona that was discussed in FORCE's official reports. "Nob" was also the persona

13  of which others in FORCE's chain-of-command and the federal prosecutor on the Baltimore Silk Road

14  case were aware.

15  When DPR was arrested in San Francisco, he was caught literally in the act of running the Silk

16  Road on a laptop computer. The FBI seized and forensically examined that laptop and its contents were

17  part of the government's proof at trial against Ulbricht. As discussed above, Ulbricht's laptop contained

18  a text document entitled "LE counterintel," a record of sorts that he maintained about information he

19  was receiving from apparent law enforcement "insiders" purporting to have knowledge about the

20  government's investigation into the Silk Road. The file appears to contain cut and pasted sections of

21  what the insiders were relaying to him through online chats or private messages.

22  One such insider used the moniker "French Maid." Notes in a file from Ulbricht's computer

23  indicate that he paid "French Maid" approximately $100,000 worth of bitcoin in exchange for a name

24  that he was told Mark Karpeles had provided to law enforcement. Mark Karpeles was at the time the

25  CEO of the now-defunct Mt. Gox digital currency exchange. The Baltimore Silk Road Task Force was

26  attempting to arrange an interview of Karpeles during the July to August 2013 timeframe, in order to

27  obtain any information Karpeles might have had concerning the operator of Silk Road.

28

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

Specifically, in a text document recovered from Ulbricht's computer titled "log," there is an entry dated September 13, 2013, in which Ulbricht wrote: "French Maid claims that mark karpeles has given my name to DHLS [sic]. I offered him $100K for the name." Days later,[12] Ulbricht wrote "I paid French Maid $100K for the name given to DHLS by karpeles." Our investigation has revealed that there is probable cause to believe that FORCE was "French Maid," a source that Ulbricht paid for inside information.

I have reviewed private messages between "French Maid" (FORCE) and DPR obtained from the Silk Road server imaged by the FBI. The messages span from August 26, 2013 through September 14, 2013. The bulk of the messages are encrypted with PGP keys, but some early messages are not encrypted. In the first message in this thread, dated August 26, 2013, "French Maid" wrote to DPR: "I have received important information that you need to know asap. Please provide me with your public key for PGP. **Carl**." (Emphasis added).

Just four hours later, "French Maid" sent a follow-up message to DPR with the subject line "**Whoops!**" and a message stating "I am sorry about that. My name is **Carla Sophia** and I have many boyfriends and girlfriends on the market place. DPR will want to hear what I have to say ;) xoxoxo." (Emphasis added).

What follow are a series of back and forth encrypted messages between DPR and "French Maid." Of particular note, there are several encrypted messages between DPR and "French Maid" on September 13, 2013, with "French Maid" including the subject line "Hope you like." It is unclear whether "French Maid" ever provided DPR with any name. In the "log" file recovered from Ulbricht's computer, after the entry stating that he had "paid French maid $100k for the name given to DHLS by karpeles," there is an entry stating: "He hasn't replied for 4 days." There is no further entry in the "log" file regarding "French Maid."

The fact that the Baltimore Silk Road Task Force was attempting to arrange an interview with Karpeles was not widely known in law enforcement circles. In other words, "French Maid" could not have been just anyone out of the universe of law enforcement. It had to have been someone who knew

---

[12] The entry gives only the date range of "September 11-September 18" and does not provide an exact date.

about Baltimore's attempt to arrange an interview with Karpeles.[13]    Based on emails I have reviewed, FORCE was one of a small group of individuals that knew of those discussions.

Additional pieces of circumstantial evidence prove that FORCE is "French Maid." Both "French Maid" and FORCE (operating as "Nob") used the exact same brand of PGP software, a free brand called GnuPG. There are different brands of PGP software so it is noteworthy that both FORCE (operating as "Nob") and "French Maid" used the same brand. Not only did FORCE and "French Maid" both use the same brand of PGP software, they also both used the same outdated version of that software, 1.4.12. Version 1.4.12 was released on January 2012, and was replaced with a new version by December 2012, and was one of several versions of GnuPG software.[14] As such, both "French Maid" and FORCE (as Nob) were using a specific, older version of the GnuPG software, and neither of them replaced it with the other (free) versions of GnuPG that came out thereafter.

I know based on conversations with another federal agent who is involved in undercover investigations that among TOR users and consumers of PGP software, v1.4.12 version was somewhat outdated by late August 2013 when "French Maid" appeared in communication with DPR for the first time. This is not akin, for example, to two people using the same model of mobile phone but both having software that is out of date. Rather, the outdated version that both "French Maid" and FORCE (as Nob) used is more of a "signature" given the greater number of versions available.

There are also additional similarities between FORCE's (Nob's) and "French Maid's" PGP patterns. Both "Nob" and "French Maid" left certain default settings on their PGP software. For one thing, both "French Maid" and FORCE (Nob) left a "tag" that appeared on every message authored from their PGP key revealing the brand and version of PGP software they were using. This is akin to, for example, leaving the phrase "sent from my iPhone" on the bottom of one's emails but with greater detail: it would be akin to leaving a phrase like "sent from my iPhone 6 IOS 8.0.1." Leaving this "tag" on typically reveals that one is dealing with a fairly inexperienced user of PGP, because someone that regularly uses PGP to communicate would normally have changed their settings to omit this tag. After

---

[13] My understanding is that that the interview with Karpeles never materialized.

[14] FORCE's investigation into Silk Road began in approximately February 2012 and he began using PGP as "Nob" sometime by approximately April 2012.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

1  all, the entire point behind PGP software is anonymity, so if a user leaves the brand, version, bit, and

2  release date of software on a message this is revealing something about the sender and undermines the

3  goal of remaining 100% anonymous. One of the first things many PGP forums or regular users of PGP

4  software instruct is that a user disable this feature. Moreover, PGP offers choices of 1024, 2048, 3072

5  or 4096 bit encryption keys, with the higher keys giving greater protection. Many of the regular PGP

6  users that were active on the Silk Road chose the 4096 bit keys because of the additional protection the

7  larger key provided. Here both FORCE (as Nob) and "French Maid" used the 2048 bit default

8  encryption key.

9      In addition to the PGP similarities, additional evidence that FORCE is "French Maid" is that the

10  770 bitcoin payment DPR made to "French Maid," worth approximately $98,000 at the time, ended up

11  in FORCE's own personal digital currency account at CampBX. Specifically, Silk Road server data

12  reveals that DPR made a payment on September 15, 2013, for 770 bitcoins. As noted, this is the same

13  time frame when Ulbricht wrote in his journal that he had "paid French Maid $100K for the name that

14  [K]arpeles provided to DHLS."

15      An analysis of the block chain reveals that the 770 bitcoin payment was broken up into four

16  separate bitcoin addresses and funneled through a series of pass-through accounts in September 2013.

17  Between September 23, 2013 and September 29, 2013, those four addresses all came together to deposit

18  770 bitcoins in FORCE's personal account at CampBX. For a detailed analysis of these complex

19  transactions, see attached Exhibit E ("Trace and Analysis of DPR September 2013 Payment to French

20  Maid"). Records obtained from CampBX demonstrate that this was an account held in FORCE's

21  personal capacity.

22      Moreover, throughout November 2013, a substantial portion (at least 600 bitcoins) of the

23  bitcoins in FORCE's CampBX account moved to FORCE's personal account at Bitstamp, a global

24  digital currency exchange. Again here, records obtained from Bitstamp demonstrate that FORCE used

25  his personal identifiers, home address, date of birth, personal bank account, and personal email address

26  in connection with his Bitstamp account. As is discussed further below, FORCE subsequently

27  liquidated hundreds of thousands of dollars worth of bitcoin from this Bitstamp account by having the

28  proceeds wired into his personal checking account.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

From having reviewed the entries from the "log" file on Ulbricht's computer and the unencrypted portion of the "French Maid" and DPR messages, I believe that FORCE's statement to DPR that he was "Carla Sophia," a user on the "market place" with "many girlfriends and boyfriends," and FORCE's omission of his true identity, was a material misrepresentation. I believe this information influenced or was capable of influencing DPR whether to part with property, in this case 770 bitcoins, had DPR known that he was not communicating with a female named "Carla Sophia" but instead a male named Carl FORCE who was in fact a federal agent.

When DPR made the 770 bitcoin payment and when the communications between "French Maid" (FORCE) and DPR occurred, I have confirmed via internet service provider records and a variety of other means that DPR (Ulbricht) was physically located in San Francisco, in the Northern District of California. Based on the fact FORCE fraudulently told DPR via the use of interstate wires that he was "Carla Sophia," and that this fact was material, and given that on that basis DPR paid 770 bitcoins to "French Maid" for information, and that FORCE's personal accounts received 770 bitcoins from DPR during the same September 2013 timeframe, **there is probable cause to believe that FORCE committed wire fraud in violation of 18 U.S.C. Section 1343**. Given that, for example 194 bitcoins of this 770 payment went through several different accounts, as depicted in Exhibit E, from September 15, 2013 through September 22, 2013, before making its way to FORCE's personal account with CampBX on September 23, 2013, **there is also probable cause to believe that FORCE was attempting to conceal the true source of the proceeds, in violation of 18 U.S.C. Section 1956**.

### FORCE's Extortion of DPR As "Death From Above"

From reviewing one of FORCE's official reports dated November 12, 2012, I know that around that time FORCE obtained information from Homeland Security Investigations (HSI) about an individual then being considered as a possible suspect for DPR. The individual was named "AA." [actual name omitted here for confidentiality.] Due to its law-enforcement sensitive nature, FORCE was not permitted to share this information with individuals outside the government.

On or about April 1, 2013, FORCE created a fictitious persona on the Silk Road website named "Death from Above." FORCE, using the "Death from Above," moniker, solicited a $250,000 payment from DPR and provided DPR the AA name and personal identifying details. Specifically, on April 1,

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

2013, "Death from Above" wrote DPR a message on the Silk Road server stating, "I know that you had something to do with [C.G.'s] disappearance and death. Just wanted to let you know that I'm coming for you. Tuque. You are a dead man. Don't think you can elude me. De Oppresso Liber."[15]

On April 6, 2013, DPR replied: "I don't know who you are or what your problem is but let me tell you one thing: I've been busting my ass every god damn day for over two years to make this place what it is. I keep my head down, I don't get involved with the drama . . . somehow psychotic people still turn up at my doorstep . . . I've been hacked, I've had threats made against the site and now, thanks to you, I've had threats made against my life. I know I am doing a good thing running this site. Your threats and all of the other psychos aren't going to deter me . . . stop messaging me and go find something else to do."

Later that day "Death From Above" (FORCE) replied to DPR, this time dropping a reference to AA's name, stating "It's not that easy [AA]. I'm legit. Green Beret. Friend of [C.G.]. I have access to TS/SCI files that FBI, DEA, AFP, SOCA would kill for. In fact, that is what I do . . . kill. The only thing that I do . . . Don't worry DoD has no interest in you and your little website. North Korea and Iran are a lot more important. In fact, as far as the Army and Navy are concerned you are a nobody. Petty drug dealer. But, [C.G.] was somebody. So tell me where he is and we will be done with this."

On April 10, 2013, "Death from Above" (FORCE) wrote to DPR again, this time giving DPR details concerning AA including full name, date of birth, citizenship, address, and other personal identifying details. DPR stated, "Is that enough to get your attention? After watching you, there is no way you could have killed [C.G.]. But I think you had something to do with it. So, $250,000 in U.S. cash/bank transfer and I won't give your identity to law enforcement. Consider it punitive damages. Death From Above."

This payment appears to have never materialized, apparently because DPR did not believe "Death From Above's" information: in April 2013 Ulbricht wrote in the "log" file found on his laptop

---

[15] The entire series of messages that "Death from Above" sent to DPR is not included here for brevity. The reference to C.G. [N.B. actual name omitted here for confidentiality] was a reference to an employee of DPR whom DPR had sought to have murdered in January 2013, as explained further below.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

that he was "being blackmailed again. Someone says they have my ID, but hasn't proven it." Then, on April 11, 2013, Ulbricht wrote "guy blackmailing me who says he has my ID is bogus."

There appears to be no mention of "Death From Above" anywhere in FORCE's official DEA 6 reports. However, FORCE's case file contains several DVDs of video taken with FORCE's official DEA laptop with a screen-recording program that shows certain communications with DPR. At some point in that several hours' worth of video footage there is a clip of a message being typed on the Silk Road using the "Death From Above" account. A screenshot from that video is attached as Exhibit A. Therefore, I believe FORCE was "Death From Above." Death From Above was not known to FORCE's superiors at the DEA, or the prosecutor assigned to the investigation, and FORCE was not authorized to disclose information concerning persons under investigation to anyone outside the investigative team, including, of course, disclosing information to the target himself as part of an unsanctioned extortion effort.

FORCE's acting as "Death From Above" demonstrates that FORCE had a history of: (1) creating fictitious personas that he did not memorialize in his official reports or apprise his superiors at the DEA or the prosecutor of; (2) soliciting payments from DPR; and (3) providing law-enforcement sensitive information to outside individuals when the disclosure of such information was not authorized and not memorialized in any official report.

### FORCE's Conflict of Interest with CoinMKT

CoinMKT is a California-based digital currency exchange company that supports trading between Bitcoin and other cryptocurrencies. I have reviewed a number of emails between FORCE and CoinMKT personnel, including its CEO and Co-Founder. These communications demonstrate that FORCE had a two-fold relationship with CoinMKT: he was both a major investor as well as its de facto compliance officer – all while he was employed as a full-time DEA agent who was investigating digital currency users and providers.

According to the emails, in November 2013 FORCE invested approximately $110,000 worth of bitcoin in CoinMKT in two installments. First, on or about November 8, 2013, FORCE invested approximately $10,000 worth of bitcoin in CoinMKT. Second, on or about November 25, 2013, FORCE invested approximately $100,000 more worth of bitcoin in CoinMKT. According to CoinMKT,

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

1  the amount of FORCE's investment made him one of the top four investors in its first seed round of

2  fundraising.

3      In addition to his investor status, FORCE was engaged in negotiations with CoinMKT to become

4  its Chief Compliance Officer. Early on in their communications, CoinMKT's CEO flagged the

5  possibility of a conflict with FORCE simultaneously being a DEA agent and serving as CoinMKT's

6  compliance officer, noting in a November 1, 2013 email, "Just FYI if there's a work conflict – I'm not

7  interested in doing anything illegal, so if we have to wait until you're not officially an employee [with

8  DEA] or whatever, then let me know, you're the best judge of that...."

9      On November 16, 2013, CoinMKT's CEO wrote to FORCE asking a few questions. For

10 example:

11     CoinMKT: Where would you work? Would you retain your old job?

12     FORCE: I would work here in Baltimore. I'm not sure how much longer I will be staying

13         here at DEA.

14     CoinMKT: What connections can you bring to the table to help us with compliance?

15     FORCE: I have numerous contacts with IRS-Criminal Investigations, and my Intel Analyst

16         (among others have direct access to FinCEN [Financial Crimes Enforcement

           Network]) . . . plus I can run queries in criminal databases [database name

17         omitted] for suspect members of CoinMKT.

18     I know from my training and experience as a law enforcement officer that running checks in

19 government databases such as the one FORCE referred to by name in the email above is strictly

20 forbidden if not for an official law enforcement purpose. In fact, misuse of a government database may

21 violate federal law and expose the offender to potential criminal liability. Nor does it appear that

22 FORCE was speaking in the future tense about what he could do for CoinMKT down the road in the

23 event he left the DEA and had full-time employment with CoinMKT, because his offer to run checks in

24 criminal databases such as the one he mentioned by name would have been contingent upon his

25 remaining an agent in order to have access to such databases.

26     Moreover, FORCE explicitly indicated that he would remain at DEA and simultaneously

27 perform compliance work for CoinMKT. In a November 23, 2013, email FORCE stated "you know for

28 right now, I think it would be better if you just pay me in stock options. I will stay on with DEA until

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

[CoinMKT] hits it 'big time'  I have a lot of down time at DEA so I am confident that I can handle all that needs to be done regarding Legal and Compliance on a daily basis."

CoinMKT has advised that it needed a bank account in order to be successful in the digital currency field.  On November 25, 2013, CoinMKT's CEO wrote to FORCE stating that a primary anti-money laundering (AML) contact was needed and asking if CoinMKT could list FORCE as its AML point of contact.  Subsequently, on January 13, 2014, CoinMKT advised FORCE it was listing FORCE as its Compliance Officer for purposes of contact with a bank.  FORCE responded the next day, "All right...let's hope this goes."  Again, this was while FORCE was still employed as a DEA agent.

During the latter part of 2013, FORCE and CoinMKT continued to discuss FORCE's role as a Compliance Officer.  By January 2014, email correspondence indicates that CoinMKT thought of and included FORCE as part of its core team, including him on internal emails.  For example, in a January 20, 2014, email CoinMKT's CEO sent to about 11 employees describing each employee's job description, FORCE was listed as the third person after the two founders as "compliance extraordinaire."  Although CoinMKT authored this email, other communications demonstrate that FORCE thought of himself as one of the CoinMKT team and encouraged CoinMKT to use his status, his name, bio, and photo in their company materials.  For example, on February 19, 2014, FORCE provided CoinMKT a headshot and bio to include in pitch decks for investors.[16]  And on January 25, 2014, FORCE wrote inquiring if CoinMKT was registered with appropriate authorities and offering guidance about money transmission laws.  In his email inquiry, FORCE used phrasing that suggested he was part of the company: "this will keep **us** from having the Feds seize any monies from us under 18 U.S.C. Section 1960 . . . . eventually when **we** hit the big time, **we** are going to have to get a license from each state that we have customers in..." (emphasis added).

CoinMKT has provided numerous emails between CoinMKT and FORCE's personal email account.  A search warrant was also obtained and served on Microsoft (which hosts Outlook email) for FORCE's personal emails.  Some of the emails between FORCE and CoinMKT were included in the Microsoft production.  However, several other of the emails that CoinMKT provided were not included

---

[16] CoinMKT has confirmed that they used FORCE's bio and profile, and solicited venture fundraising in the San Francisco Bay Area, within the Northern District of California.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

in the production that Microsoft made, including many of the emails excerpted above. The FBI has conferred with Microsoft about this issue, and was advised that all emails from FORCE's personal email were provided and that any emails that were missing likely meant that the user had deleted those emails. In other words, it appears to me that FORCE may have selectively deleted certain inculpatory emails between himself and CoinMKT.

### FORCE's Unlawful Seizure of R.P.'s Funds

R.P. was a California resident who held an account at CoinMKT during at least 2013 and 2014. R.P. maintained cash in his account with CoinMKT as well as various brands of digital currency to include bitcoin, litecoin, feathercoin, and worldcoin.

On February 5, 2014, CoinMKT emailed FORCE regarding what it initially believed to be suspicious activity by R.P, noting that R.P. had withdrawn "$10,000 three times instead of once for $30,000." CoinMKT sought direction from FORCE on how to proceed, noting R.P. had approximately 128 bitcoin (approximately $109,000 at the time) in his account with CoinMKT.

On February 8, 2014, FORCE emailed CoinMKT directing them to suspend R.P.'s account and to "tell [R.P.] that the federal government is investigating him for federal violations of 18 USC 1956 (money laundering) and 18 USC 1960 (unlicensed money transmitter) and 31 USC 5324 (structuring).....I will seize the 128 btc federally and do all the paperwork...."

On or about February 7, 2014, FORCE instructed a DEA intelligence analyst to run a criminal history check on R.P., noting that the purpose was to uncover illegal activity on R.P. According to a subsequent report FORCE authored, the only information found on R.P. was that he had previously withdrawn $17,000, had a felony conviction for vandalism, and was a self-employed actor. Nonetheless, on February 8, 2014, at FORCE's direction, CoinMKT froze R.P.'s account.

On February 10, 2014, FORCE, now using his official DOJ account instead of the personal email account he had historically used to communicate with CoinMKT, served an administrative subpoena on CoinMKT requesting that they provide all information regarding R.P. FORCE also sent the subpoena to CoinMKT by facsimile later that day. CoinMKT's facsimile services are hosted by "Hello Fax," a company based in San Francisco within the Northern District of California.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

On February 11, 2014, CoinMKT's CEO emailed FORCE to relay that "some feedback from other users . . . may throw off our thesis about this user's [R.P.'s] activity.  Let's talk when you can, I'm glad I caught this."  CoinMKT's CEO has explained that he learned that a glitch in CoinMKT's system was not permitting users to withdraw more than $10,000 worth of currency at a time, thereby diminishing the earlier suspicion that R.P. was structuring transactions or doing anything criminal.  FORCE replied to this email, inquiring whether CoinMKT had frozen R.P.'s account and seeking information concerning R.P.'s digital currency balances, noting that R.P. may have a mental condition.

On March 1, 2014, R.P. wrote to CoinMKT advising that he had not been able to log in to his account.  CoinMKT replied to R.P. that his account had been "suspended due to suspicious activity.  Under government subpoena, we have been instructed to forward your communication to authorities.  We have cc'd Mr. Carl FORCE who will be your point of contact, please send further communication to him to resolve this issue."

A Report of Investigation FORCE authored states that on February 26, 2014 and March 6, 2014, FORCE attempted to contact R.P. stating "I have attempted to contact you numerous times via telephone and emails, yet have received no response.  I am trying to ascertain if your suspicious financial transactions at CoinMKT have a legitimate explanation.  The facts show that you are structuring deposits and withdrawals.  In addition, virtual currencies have been linked to illicit activities such as illegal narcotics transactions, money laundering, child pornography, etc.  As such, I am starting the legal process to seize your Real Money Balances at CoinMKT.  A negative response to this email will be evidence that you are abandoning your assets at CoinMKT."

Over the coming weeks, FORCE directed CoinMKT to seize R.P.'s account.  CoinMKT has expressed it was hesitant to do so, but did not want to draw the ire of federal law enforcement, especially given that the digital currency field was already subject to fairly intense law enforcement scrutiny.  CoinMKT also felt it prudent to defer to the direction of a federal law enforcement agent, and trusted that if FORCE was telling CoinMKT that R.P. was using their company as a platform for illegal activities, it was not in a position to second guess that conclusion.  Nonetheless, CoinMKT requested something in writing from FORCE before seizing R.P.'s account.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT
30

During this March 2014 timeframe, R.P.'s account with CoinMKT contained two forms of currency. First, it contained approximately $37,000 in cash. Second, it contained approximately $297,000 in four forms of different digital currencies (bitcoin, litecoin, feathercoin, and worldcoin).

FORCE instructed CoinMKT to seize R.P.'s balances. CoinMKT effectuated this seizure by creating an entirely new account with the name "R_seized."

On March 12, 2014, CoinMKT emailed FORCE, carbon copying others at the DEA, stating that it had created the "R_seized" account, providing the login and password information and asking FORCE to "please advise when you would like us to move the funds" from the R.P. account into the R_seized account. Later that same day FORCE replied to CoinMKT, including none of the other recipients on the original message in his reply, "Transfer them now please."

On March 23, 2014, using his official DEA email account with no one carbon copied, FORCE emailed CoinMKT noting that "we checked the balances this morning [in the R_seized account] and the coins are still not there. Is everything okay?" CoinMKT replied later that same day that they had experienced some logistical issues in effectuating the transfer of digital currency from R.P.'s account to the R_seized account.

On March 26, 2014, CoinMKT emailed FORCE stating "the [R.P.] funds should be in your account. We made the move 2 days ago but please confirm on your end that you have received them." FORCE replied, from his official DEA email account with no one carbon copied, "Yes they are in DEA's account now. Thank you very much!" I have confirmed that no such digital currency funds were received in any official DEA account, but instead went into FORCE's own personal account with Bitstamp, as described further below.

On April 3, 2014, FORCE emailed CoinMKT from his official DEA account, this time carbon copying three other DEA employees including his supervisor, directing CoinMKT to "please convert the $37,051.08 that has been seized from R.P. into a certified check and forward it to DEA … please make the certified check payable to the U.S. Marshals Service." CoinMKT did so and sent the government a certified check for $37,051.08, representing that portion of R.P.'s account that had been in cash.

In a Report of Investigation dated March 11, 2014, FORCE wrote that "on March 13, 2014, DEA seized the following: 179.7977 bitcoin; 3,417.565 Litecoin; 366,511.2876 feathercoin; and

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

621,439,7182 worldcoin from [R.P.] for violations of the Bank Secrecy Act statutes, more specifically structuring financial transactions and money laundering. [R.P.] was exploiting CoinMKT to launder his illicit proceeds." FORCE did not attempt to translate these various digital currency balances to any approximate dollar values as he had done in other instances. In a Report of Investigation dated April 3, 2014, FORCE made reference to the earlier March 11 Report of Investigation and noted that "on April 4, 2014, DEA seized $37,206.30 from [R.P.]. . . FORCE directed CoinMKT to forward a certified check for $37,206.30 to the U.S. Marshal's Service."

A Standard Seizure Form (SSF) is a government form that is typically completed by the DEA when funds are seized. FORCE prepared two SSFs relative to R.P.: (1) an SSF dated April 3, 2014, for the approximately $37,000 in cash that was seized from R.P.'s account; and (2) an SSF dated March 12, 2014, for the approximately $297,000 worth of digital currency that was seized from R.P.'s account. However, FORCE instructed the DEA Asset Forfeiture Specialist not to input the digital currency SSF into the government's computer tracking system for seized funds, the Consolidated Asset Tracking System (CATS), but rather to "hold" it for "a few months" or until further notice. The DEA Asset Forfeiture Specialist made a handwritten note on the digital currency SSF noting that FORCE had expressly directed it not be input at that time. FORCE included a copy of the SSF relating to the cash in the official case file of the Silk Road investigation.[17] However, he did not include a copy of the SSF relating to the digital currency in that same case file.

It appears that FORCE "papered up" the seizure of the digital currency portion of R.P.'s account in such a way that he may have thought he would be covered in the event anyone ever asked any questions about it being documented, but at the same time in a way that made it appear as if the approximately $37,000 in cash was the sum total of all that was seized from R.P. Telling in this regard is that (1) when FORCE emailed from his official DEA account about the approximately $37,000 in cash he carbon copied numerous individuals; the same was not true when he emailed about the approximately $297,000 worth of digital currency; (2) FORCE's co-case agent has advised that she was

---

[17] My investigation confirmed with FORCE's then-supervisor that the R.P. "case" had no known connection to the Silk Road.

1    of the belief that only approximately $37,000 total was seized from R.P.'s account, and was unaware of

2    the remaining approximately $297,000 in digital currency that had been seized from R.P.'s account; (3)

3    FORCE completed SSFs for both the cash and digital currency seizures but did not include the SSF for

4    the digital currency in the case file; and (4) FORCE directed that the digital currency SSF be held.

5    In sum, I believe the way in which FORCE documented the R.P. seizure was FORCE's attempt

6    to give himself plausible deniability by memorializing the digital currency seizure in both a Report of

7    Investigation and SSF, albeit in a fashion that did not draw attention to the fact that it was worth

8    approximately $297,000. The documentation is particularly oblique for someone unfamiliar with digital

9    currency, as many in FORCE's chain of command were.

10    The approximately $297,000 worth of digital currency funds[18] from R.P.'s CoinMKT account did

11    not make it to any official DEA or government account. Instead, that amount ultimately went into

12    FORCE's personal Bitstamp account and was subsequently liquidated into U.S. dollars into FORCE's

13    personal checking account. Specifically, on April 14, 2014, the funds moved from the R_Seized

14    account that CoinMKT had set up into a pass-through account. Then, on April 16, 2014, those funds

15    moved from the pass-through account to FORCE's personal Bitstamp account. In late April 2014,

16    FORCE made a withdrawal request of approximately $201,000 from his Bitstamp account to his

17    personal checking account. I have also confirmed with DEA that no case was ever opened against R.P.

18    I am aware of no legal basis on which FORCE seized R.P.'s balances.

19    Within days of the seizure of the approximately $297,000 in digital currency funds from R.P.,

20    FORCE launched his own personal limited liability company dedicated to the investment in and

21    speculation of digital currency, Engedi, LLC.

22                    **FORCE's Use of Official Subpoena for His Own Financial Gain**

23    Venmo is a payments platform company that enables person-to-person and merchant payment

24    transactions using an application on mobile phones or other internet connected devices. Venmo is a

25    subsidiary of PayPal, based in San Jose, California, and as discussed, relevant personnel from Venmo's

26    compliance division are based in San Francisco, California, both within the Northern District of

27

28

---

[18] The precise deposit amount was 222.9989 bitcoins.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

California.   On or about February 12, 2012, FORCE opened a Venmo account with the user name "cforce." That same day, a user by the name of "R.R." also opened a Venmo account.

Also on or about February 12, 2014, "R.R." initiated a payment to FORCE using Venmo's platform. The note on the transaction to FORCE stated: "Reversing payment #7163719 for $2500.00 from user [R.R.] to user better bitcoin." Venmo's fraud controls identified high risk payment activity and blocked both FORCE's and R.R.'s accounts.

On February 13, 2014, FORCE contacted Venmo by email from one of his personal email addresses to request, among other things, that his account with Venmo be unlocked so he could withdraw $2,500.   FORCE informed Venmo that R.R. was the target of a federal undercover investigation for which FORCE was the assigned case agent and the payment was for an undercover Bitcoin transaction.   FORCE attached a copy of his badge and credentials in this email, and also mentioned in a post-script that he was interested in partnering with Venmo for employment opportunities.

On or about February 17, 2014, with his account at Venmo still blocked, FORCE served an administrative subpoena on Venmo from his official DOJ email account, Carl.M.Force@usdoj.gov, with a carbon copy to one of his personal email addresses. In this email, FORCE stated: "Please comply to the attached subpoena! If you should have any questions, please call me at 443.324.[XXXX]."   The attached subpoena commanded the production of documents related to R.R. and directing Venmo's administrator to "lift the 'freeze' on the account of Carl Force, effective immediately."   The subpoena itself contained a specific case matter number and grand jury number.   FORCE sent this subpoena to Venmo's law enforcement contact within its compliance division, who was based in San Francisco, within the Northern District of California.

Given Venmo's belief that FORCE's request to unfreeze a personal account was not a proper use of an official government administrative subpoena, and given FORCE's repeated contact with Venmo from his personal email address, Venmo did not lift the freeze on FORCE's account and instead notified FORCE's superiors in the DEA. On February 24, 2014, FORCE emailed Venmo's compliance team in San Francisco and instructed them to disregard the subpoena.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

34

On March 4, 2014, FORCE asked one of his co-case agents on the Baltimore Silk Road Task Force to run a query in a law enforcement database for Venmo, stating that he wanted to collaborate "on a suspicious money remitter, Venmo, Inc. Venmo has since registered with FinCEN, but I want to know if they have state money license remitting licenses in California and New York. Can you check? If not, I want to seize their bank accounts (need to identify them) á la BRIDGES and [M.M.'s] seizure warrants for Mt. Gox." In other words, FORCE appears to have been targeting Venmo for seizure after the company rebuffed his attempts to use a subpoena for his own personal matter.

On March 13, 2014, FORCE again used his personal email account to email Venmo's support division. In that email, FORCE advised Venmo that if they refused to unfreeze his account, he would retain an attorney and file a civil lawsuit. In another email FORCE sent to Venmo later that same day, FORCE explained the funds in his Venmo account were personal and stolen by R.R., and "As such, this $2,500 has nothing to do with DEA, it was my personal assets that were stolen by [R.R.]." On March 14, 2014, FORCE, again using his personal email address, directed Venmo not to contact the DEA again.

The administrative subpoena addressed to Venmo contains DEA Special Agent A.P.'s signature stamp on the signature line. A.P. was FORCE's acting supervisor during the relevant timeframe of the subpoena. A.P. stated he did not review or sign the subpoena and believes that FORCE, without A.P.'s knowledge, used A.P.'s signature stamp to execute the subpoena.

Following FORCE's submission of his letter of resignation on May 4, 2014, described above, another DEA employee witnessed FORCE taking boxes into a room where documents are taken to be permanently burned or destroyed. The contents of FORCE's burn boxes have since been seized and analyzed. Among other documents, these burn boxes contained copies of the administrative subpoena to Venmo. However, FORCE's superior reported that there are no copies of this subpoena in the Baltimore Silk Road case file.

Based on the foregoing, FORCE issued and used an official government subpoena for his own personal financial gain and transmitted it to a third party. By doing so, **there is probable cause to believe that FORCE committed a violation of the conflict of interest statute, in violation 18 U.S.C. Section 208**. I also believe FORCE was trying to cover up evidence of his use of the subpoena by

1  placing the copies in his burn box instead of the official case file. Furthermore, I believe that by
2  directing Venmo to ignore the subpoena and not to contact the DEA, FORCE was attempting to obstruct
3  justice by concealing his wrongful use of an official government subpoena for a personal matter.

### Additional Evidence Concerning Bitstamp

Bitstamp is a global digital currency exchange headquartered in Europe with a limited U.S. presence in San Francisco, within the Northern District of California. On October 12, 2013, FORCE attempted to create an account with Bitstamp using identification documents in the name of his DEA-issued undercover identity. Bitstamp's verification process rejected these documents as not genuine.

FORCE thereafter provided Bitstamp with his own personal identification documents and his true and correct name, and Bitstamp created an account in FORCE's name. FORCE's Bitstamp account is associated with a single bank account and with two email personal addresses. One of the personal email addresses contains the moniker "fiat broker," which refers to someone who trades in currency. The account is associated with FORCE's personal checking account at M&T Bank.

On approximately November 9, 2013, FORCE made his first withdrawal request from Bitstamp for approximately $34,000 worth of bitcoins.[19] I have reviewed FORCE's personal bank records and see an incoming international wire transfer to FORCE's bank account in the amount of approximately $34,000 on November 13, 2013. Thereafter, FORCE made a second withdrawal request of Bitstamp for approximately $96,000 worth of bitcoins. This withdrawal request triggered Bitstamp to conduct a Know Your Customer (KYC) check, also referred to as enhanced due diligence, on approximately November 20, 2013. This check essentially involved Bitstamp asking for more information from FORCE.

Throughout the latter part of November 2013, FORCE had a series of back and forth exchanges with Bitstamp using his personal email account. FORCE responded to Bitstamp's know-your-customer queries stating, among other things, the following: "I am a Special Agent with the Drug Enforcement Administration . . . and learned about Bitcoin through my investigation of SILK ROAD. I have attached a copy of my resume and a scanned copy of my badge and credentials."

---

[19] All of these amounts represented in dollars from Bitstamp were in bitcoin based on their value at the time of the transfers.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

1    It appears that FORCE's account with Bitstamp remained active after these initial know-your-

2  customer checks, as his personal M&T bank records reveal two incoming deposits from his account with

3  Bitstamp in January 2014 for approximately $57,000 and $50,000.

4    On April 18, 2014, FORCE requested a withdrawal from his account with Bitstamp of

5  approximately $80,000 to be deposited into his M&T bank account. Bitstamp flagged this request and

6  conducted additional know-your-customer checks. Bitstamp's review showed that FORCE's account

7  had been accessed using TOR. Given this, Bitstamp blocked FORCE's account.[20]

8    To unblock his account, FORCE made the following statements via an online support ticket with

9  Bitstamp:

10    I am a U.S. Department of Justice – Drug Enforcement Administration (DEA), Special
    Agent who worked the original SILK ROAD website and corresponding investigation. I
11    learned about Bitcoin through my investigation of DREAD PIRATE ROBERTS and
    SILK ROAD. I am attaching a scanned copy of my DEA credentials and badge to verify
12    my status as Law Enforcement.

13
    Again I obtained my bitcoin from investing a couple thousand dollars in the virtual
14    currency in the beginning of 2012 when they were selling at $4 a coin from exchanges
    such as GetBitcoin LLC (small "mom and pop" exchanges). Also, I have increased my
15    holding of bitcoin through trading, the buying and selling, of the cryptocurrency.

16
    I trade in Bitcoin. As such, I am constantly buying, shorting, selling, transferring,
17    purchasing other assets such as real estate through RealtyShares and gold through
    goldsilverbitcoin.
18
    I plan to continue to utilize Bitstamp to purchase and sell Bitcoin at a profit.
19

20    On April 24, 2014, as part of Bitstamp's fraud and theft prevention procedures, Bitstamp

21  inquired why FORCE accessed his account through TOR and FORCE responded via the support ticket:

22

23    [20] Within a day after Bitstamp froze FORCE's account on April 18, 2014, FORCE sent an e-mail
    on April 19, 2014 to another DEA Special Agent whose primary responsibility was to account for
24  undercover funds DEA had expended. FORCE's e-mail indicated that the Baltimore Silk Road Task
    Force had hundreds of bitcoin that they want to put into "service" and requested the creation of a DEA
25  account with an exchange to liquidate bitcoin into U.S. dollars. That Special Agent advises that
    FORCE's April 19 e-mail was unusual because it was sent on a Saturday evening and there was a
26  significant delay in time from when FORCE had acquired the bitcoin to when he sent the e-mail. I
    believe, based on my investigation, that the timing of FORCE's April 19 email was not coincidental
27  given that Bitstamp had frozen his account earlier that day and he may have suspected that law
    enforcement had discovered that the bitcoins in his personal account were not his property. By sending
28  such an e-mail, FORCE would be able to later maintain that he had tried to return the bitcoin to the
    government.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

1   "I utilize TOR for privacy. Don't particularly want NSA looking over my shoulder :)" The following
2   day, a member of Bitstamp's management learned of FORCE's comments and thought it was strange
3   that a government official would make such a statement. FORCE's account was blocked again.

4       On April 28, 2014, FORCE made another withdrawal request from his account at Bitstamp of
5   approximately $201,000 worth of bitcoin to his personal bank account. It is clear that FORCE's account
6   with Bitstamp was frozen and unfrozen numerous times during the April timeframe after FORCE
7   verified his identity. After speaking with another then-member of federal law enforcement, BRIDGES,
8   Bitstamp subsequently processed the withdrawal request, and FORCE's bank records reveal that he
9   received approximately $201,000 to his M&T bank account on May 6, 2014.

10      Based on my investigation described above, I believe that some if not all of the bitcoins that went
11  into FORCE's account with Bitstamp was property that belonged to the government and/or third parties
12  and that FORCE had come into possession of in his capacity as a DEA Special Agent, and not his own
13  personally-acquired bitcoins, as he told Bitstamp.

14      On or about May 2, 2014, FORCE emailed Bitstamp to request that they delete all transaction
15  history associated with his account. I believe, based on my investigation and the timing of FORCE's
16  request, that this was an attempt by FORCE to conceal his activity.

17  **Evidence of FORCE's Improved Financial Picture**

18      I have reviewed many but not all of FORCE's bank records from 2009 to present. I have also
19  reviewed a financial analysis the FBI prepared of FORCE's financial history. Based on these sources,
20  FORCE's financial situation and spending increased dramatically during 2013 and 2014, i.e., the
21  timeframe of the wrongdoing described herein.

22      In summary, for the nearly two year period before FORCE worked the Silk Road case, FORCE
23  deposited a total of approximately $250,000 into his bank accounts, an amount consistent with his
24  federal salary. In contrast to that, the bank records show that in the just over two-year timeframe from
25  FORCE's joining the Silk Road case to his May 2014 resignation, FORCE deposited approximately
26  $776,000 into his bank accounts, an amount that represented solely his liquidation of bitcoins.

27      On or about February 17, 2012, FORCE began working on the Silk Road investigation.
28  Thereafter, his financial situation improved markedly. In 2013 and 2014, FORCE had total deposits that

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

I have traced as bitcoin liquidation proceeds worth over approximately $776,000. This includes, for example, six sizeable deposits into FORCE's checking accounts from his Bitstamp account totaling approximately $518,000. There were also approximately $118,000 worth of deposits from Coinbase, another San Francisco-based digital currency exchange company where FORCE had a personal account.

FORCE's spending also increased after his involvement on the Baltimore Silk Road Task Force. Aside from his approximately $110,000 bitcoin investment into CoinMKT, FORCE paid off a $22,000 government loan on November 19, 2013. On December 2, 2013, he paid off his mortgage in full, which was approximately $130,000 outstanding. On February 18, 2014, FORCE signed a "Purchaser Agreement" with RealtyShares, Inc., listing his net worth in excess of $1 million, and providing a $15,000 investment in three real properties.

On or about May 8, 2014, presumably after learning of the government's investigation and after he had resigned, FORCE wired $235,000 to an offshore account in Panama. Records that I have recovered reveal that this wire was ultimately destined for BTC-e, a digital currency exchange outside the U.S. and that is not registered with the Department of the Treasury's Financial Crimes Enforcement Network ("FinCEN"). Based on evidence discussed further below, I believe that the vast majority – if not all – of this wire represented proceeds of illegal activities.

Other ways that FORCE appears to have spent some of the proceeds of his ultra vires activities include payments in the tens of thousands of dollars for the following:

- A June 2014 payment for the purchase of a company franchise;
- An August 2014 payment to a "Scottrade" account;
- A September 2014 transfer to an E*Trade account;
- A September 2014 check payable to "Cash"

These are illustrative examples and not all of the financial outlays known to the government. Moreover, FORCE appears to have funded the business he opened on the side for speculating in Bitcoin, Engedi, LLC, with money from his personal checking accounts into which he had transferred ill-gotten proceeds. On May 7, 2014, FORCE opened a new bank account with Gardner Bank in the Engedi, LLC name, funding it 20 days later with an $8,000 check from FORCE's personal M&T checking account. And on

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

1  July 28, 2014, FORCE transferred $93,000 from his personal M&T checking account to the Engedi
2  account at Gardner Bank.

3  <u>**FORCE's False Statements and Obstructive Conduct**</u>

4  Upon learning he was the subject of this investigation, FORCE, through counsel, approached the
5  government about meeting for a voluntary interview. FORCE signed the Northern District of California
6  and Public Integrity Section's standard form Proffer Agreement, sometimes known as a "Queen for a
7  Day" letter. This Agreement is standard in criminal investigations and provided, among other things,
8  that if FORCE was truthful, the government could not make direct use of the information FORCE
9  provided against him in a future case-in-chief. An important exception to the protections of the Proffer
10 Agreement was that FORCE could be prosecuted for perjury, obstruction of justice, or false statements
11 in the event he was untruthful during the session.

12 Pursuant to the Proffer Agreement, FORCE met with representatives from the U.S. Attorney's
13 Office for the Northern District of California, the Public Integrity Section, the FBI, IRS, and DOJ OIG,
14 on May 30, 2014. During that proffer session, FORCE was specifically asked whether he had ever used
15 the moniker "French Maid." FORCE denied that he had. As demonstrated above, this was not truthful
16 as FORCE had operated as "French Maid" in communications with DPR, among other personas.

17 Additionally, FORCE's conduct throughout the investigation obstructed the real proper purpose
18 of the Baltimore Silk Road Task Force which was to identify, locate and arrest DPR and other Silk Road
19 users. At numerous points, FORCE corruptly obstructed the lawful investigation into DPR and Silk
20 Road by pursuing his own personal and unlawful goals.

21 **VIII. BRIDGES PROBABLE CAUSE**

22 <u>**Bridges' Background**</u>

23 Former Secret Service Special Agent BRIDGES was also on the Baltimore Silk Road Task Force
24 and worked alongside FORCE. Until March 18, 2015, before he abruptly resigned, BRIDGES had been
25 assigned to the Secret Service's Electronic Crimes Task Force. His specialty was in computer forensics
26 and anonymity software derived from TOR. Another member of the Baltimore Silk Road Task Force
27 that has been interviewed confirmed that BRIDGES was the Task Force's subject matter expert in
28 Bitcoin.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

1   In these roles, BRIDGES had access to and used digital currency and was the affiant on various

2   seizure warrants pertaining to digital currency.  In fact, on May 9, 2013, BRIDGES was the affiant on

3   one of the largest-ever seizures from a digital currency exchange.  This was an approximately $2.1

4   million seizure pertaining to the digital currency exchange Mt. Gox, purportedly because Mt. Gox had

5   violated 18 U.S.C. Section 1960 by failing to register with the Financial Crimes Enforcement Network

6   (FinCEN) and thus was engaged in operating an unlicensed money service business.  This is not the only

7   matter on which BRIDGES served as the affiant.

8   ### The Silk Road Theft and BRIDGES' Fidelity Account

9   C.G. was one of DPR's employees and functioned as a Silk Road customer support

10  representative, under the username "Flush."  In this role, C.G. had administrator access to the Silk Road

11  website,[21] meaning C.G. had certain administrative privileges on the Silk Road website, including the

12  ability to access vendor accounts and reset Silk Road user and vendor passwords and pins.

13  On or about January 17, 2013, FORCE and BRIDGES were part of a team that apprehended

14  C.G. in a controlled delivery for a kilogram of cocaine.  C.G. was arrested and soon thereafter began to

15  cooperate with law enforcement, turning over his Silk Road login credentials in the process to members

16  of the Baltimore Silk Road Task Force.  During this same timeframe C.G. also turned over access to his

17  account and passwords to other digital currency accounts to include his Mt. Gox and Dwolla accounts.

18  As a result of this controlled delivery, C.G. was charged with federal criminal narcotics charges.[22]

19  One of the accounts that C.G. provided access to was a Silk Road administrator account named

20  "Flush."  C.G. acted as a Customer Service representative on the Silk Road site using the account name

21  "Flush."  But on January 17, 2013, C.G. turned over access to the "Flush" account to members of the

22  Baltimore Silk Road Task Force.  C.G. also executed several consent forms authorizing law enforcement

23  to use and assume the "Flush" identity.[23]

24

25  [21] This should not be construed as someone who had root access to the server.

26  [22] It should be noted that C.G. is cooperating with law enforcement and is hoping for leniency in sentencing as a part of his cooperation.  C.G.'s criminal history includes convictions for filing a fraudulent insurance claim and acquiring a controlled substance by prescription alteration.

27  [23] Because of concerns about C.G.'s whereabouts, DPR at some point cut off the "Flush"

28  account's access, but through communications with DPR, C.G. was able to regain access to the account on January 20, 2013, and pass that information onto the Baltimore Silk Road Task Force.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

1   On January 25, 2013, C.G. debriefed with FORCE, BRIDGES, and other members of the
2   Baltimore Silk Road Task Force. According to BRIDGES' report of the interview, C.G. showed them
3   how to log into Silk Road vendor accounts and reset passwords, how to change the status of a seller to a
4   vendor, how to reset pins, and information about how the Silk Road administrative functions worked.
5   BRIDGES' text messages indicate that he left the proffer session after one day, and a Silk Road Task
6   Force member stated that BRIDGES told him that he left the latter part of the January 25, 2013,
7   proffer.[24]

8   On January 25, 2013, during the afternoon and into the night, the Silk Road website suffered a
9   series of sizeable thefts. These thefts affected certain Silk Road vendors and overlapped with the time of
10  the C.G. proffer session. The thefts were accomplished through a series of vendor password and pin
11  resets, something that could be accomplished with the administrator access that C.G. had given to the
12  Baltimore Silk Road Task Force.

13  On January 26, 2013, the proffer of C.G. continued. BRIDGES left early and did not participate
14  on this day. At some point during that day, DPR communicated to Nob (FORCE) that Silk Road had
15  suffered thefts and that those thefts were associated with C.G.'s account. Law enforcement questioned
16  C.G. about this, and C.G. denied that he had committed the thefts. According to chats I have reviewed
17  from the Silk Road servers and from Ulbricht's laptop (as well as communications between DPR and
18  one of his employees at the time of the January 25, 2013 thefts) it appears that DPR and the employee
19  believed C.G. was responsible for the thefts, because they managed to associate C.G.'s account, "Flush,"
20  with the theft.[25] As a result of DPR's belief that C.G. was responsible for the thefts, DPR communicated
21  with Nob (FORCE) – whom he believed to be a major drug dealer with the ability to procure hit men –
22  and hired Nob to have his associates kill C.G. DPR also communicated with another individual and
23  commissioned a hit on C.G. For the hit that Nob's associates were to perform, DPR paid Nob a total of
24  approximately $80,000 through a bank wire transfer for the murder. FORCE and C.G., together with
25  assistance from others on the Baltimore Silk Road Task Force, then faked C.G.'s death to make it look

26  _____

27  [24] This Task Force member was not present for the C.G. debrief but indicated that BRIDGES had
     told him this information.

28  [25] On or about January 26, 2013, according to chats between DPR and another employee,
     "Flush's" administrative account was shut down in order to prevent further theft.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

as if Nob's associates had killed C.G.  BRIDGES was to assist with perpetrating this supposed murder-for-hire by working on "proof of death" photographs of C.G. that Nob (FORCE) was to send to DPR.

Based on my review of the data from the Silk Road servers, I believe the initial Silk Road thefts were likely committed by whoever was controlling a Silk Road account with the username "Number13." Prior to January 25, 2013, "Number13" had been an ordinary buyer account on Silk Road.  On January 25, 2013, however, "Number13" was given vendor privileges.  Also on January 25, 2013, the "Flush" account made a transfer of approximately 900 bitcoins into account "Number13."  This appears to have been the first of multiple thefts that occurred that day from the Silk Road website.

My analysis of both the block chain and data recovered from the Silk Road servers reveals that, also on January 25, 2013, a single Bitcoin address received no less than 20,000 bitcoins.[26]  The first transaction into that Bitcoin address was a deposit by account "Number13."  These transactions are demonstrated on the attached Exhibit F ("Liquidation of Silk Road Theft Proceeds").

I believe that BRIDGES controlled and/or had access with others to "Number13," the account that appears to have initiated the sizeable bitcoin thefts.  I believe this for at least two reasons.  First, in a DEA 6 that FORCE authored dated January 23, 2013, FORCE described how he had transferred 60 bitcoins into a DEA-controlled account known as "TrustUsJones."  Data from the Silk Road servers demonstrates that on that January 23, 2013 date, there was a 60 bitcoin transfer from "Number13" into "TrustUsJones."  Second, in an email dated January 23, 2013, FORCE emailed BRIDGES requesting that BRIDGES deposit bitcoins to replenish the "TrustUsJones" account.  In other words, BRIDGES, in consultation with FORCE, appears to have been controlling "Number13" during the late January 2013 timeframe.

On January 26, 2013, my analysis of the block chain reveals that at least 2,430 of the bitcoins stolen from the Silk Road went into another single Bitcoin wallet address.  These transactions are also depicted on the attached Exhibit F.  I have conferred with an individual who has a substantial

---

[26] I believe that the aggregate total of the thefts was approximately 20,000 bitcoin.  The dollar value of 20,000 bitcoin would have varied dramatically depending on when the value was calculated due to the fluctuating value of bitcoin.  At the time of thefts in January 2013, 20,000 bitcoin would have been worth approximately $350,000.  At its peak price, however, it would have been worth far more, in excess of approximately $20 million.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

background in block chain analysis who advised me that this wallet funded a Mt. Gox exchange account totaling 2,430 bitcoins. As noted, Mt. Gox was the world's largest digital currency exchange based in Japan.

Chats I have reviewed between DPR and one of his employees indicate that DPR and the employee launched an internal investigation into who was responsible for the January 25, 2013 theft. Those chats reveal that DPR's own internal investigation initially led him to account "Number13" as being associated with the thefts. Chats further reveal that "Number13" sent DPR a chat on January 27, 2013 saying "Whats [sic] going on . . .. I really need that money back. What has happened to all my BC? Within the past day someone withdrawled [sic][27] all my bc from my account without my permission. The fact they must have had a pin really confuses me and makes me think it was something on your end." This caused DPR to reply to "Number13" stating "Your account is under investigation I'm afraid. What is your relationship with the user [omitted]?" During a back and forth between the two, "Number13" wrote, "I don't know what any of that other crap in my history is. Look at my history, I am a buyer not a seller. What is going on man?" This caused DPR to reply, "You're all set, sorry for the trouble." DPR was physically present in San Francisco on the date of these communications with "Number13."

The Silk Road thefts were completed on January 25, 2013. Within days, BRIDGES began to text FORCE asking that FORCE (as Nob) get advice from DPR about liquidating bitcoins into dollars. For example, on January 30, 2013, BRIDGES texted FORCE: "Next time you chat with DPR do you think he would touch on the topic of how he moves bitcoins, meaning what exchange he uses? He should have some advise [sic] if you will be doing big drug deals on how to exchange all that back into US dollars." FORCE replied that he had asked DPR that before and DPR would not provide an answer. BRIDGES replied, "Roger. Just curious."

Approximately two weeks after the Silk Road thefts, on February 12, 2013, BRIDGES formed "Quantum International Investments, LLC," (Quantum) and registered it with the Maryland Secretary of

---

[27] The individual controlling "Number13" on this date spelled withdrawal as "withdrawled." When BRIDGES texted FORCE on February 23, 2013, as discussed herein, BRIDGES also spelled the word withdrawal incorrectly using the slightly different "withdrawlaed."

1 State. On February 22, 2013, BRIDGES established a personal investment account at Fidelity in the
2 Quantum name. That account was associated with BRIDGES' Social Security number and other
3 accounts in BRIDGES' name. That day and the next, BRIDGES began to text with FORCE about
4 getting C.G.'s help and transferring bitcoins. Specifically, BRIDGES texted FORCE on February 22,
5 2013: "Whenever you are working next can we talk. [The prosecutor] said you have the gift of
6 convincing [C.G.] to do things and we need you to convince him to do something. Whenever your [sic]
7 available can we chat." Then on February 23, 2013, BRIDGES texted FORCE: "Need your help with
8 DPR if you can. I am trying to transfer out our USSS Bitcoins and they have not shown up in over 30
9 hours after being withdrawlaed [sic]. Can you hit up DPR and say one of your workers or financial guys
10 bitcoins are not showing up? I am going to get my butt kicked if this money is missing. After 30 hours
11 I am getting really concerned. Our one UC account is '[omitted name]' Can you use your raport [sic]
12 and help me out? I did the transfer yesterday morning."

13    It is clear that during this time period both BRIDGES and FORCE were actively monitoring the
14 price of bitcoin. On February 24, 2013, BRIDGES texted FORCE, "If you got bitcoins on SR [Silk
15 Road] get them off...." By the end of March, BRIDGES and FORCE were texting about the value of
16 bitcoin. On March 20, 2013, FORCE texted BRIDGES "Bitcoin just hit $63 . . . what the slip [sic]?" to
17 which BRIDGES replied "Ya!" and then FORCE replied, "[sp]eculation about big investors going in
18 later this month. Along with the demand is exceeding supply." Then on March 21, 2013, BRIDGES
19 texted FORCE "75 dollars now" and FORCE replied "Geez."

20    I have obtained and reviewed Fidelity records for BRIDGES' Quantum account. Those records
21 demonstrate that between March 6, 2013 and May 7, 2013, the account received nine separate wire
22 transfers originating from Mt. Gox in Japan. The wires totaled in excess of $820,000, and were each
23 less than $100,000. Fidelity has confirmed that BRIDGES' Quantum account was funded solely by
24 deposits from Mt. Gox and no other source.

25    The final wire from Mt. Gox to BRIDGES' Quantum account was on May 7, 2013. Just two
26 days later, BRIDGES served as the affiant on a seizure warrant for $2.1 million in Mt. Gox accounts. I
27 know from my training and experience as a law enforcement officer that the process of putting together
28 an affidavit in support of a warrant is time consuming and often takes several days, if not longer, to

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

prepare. In serving as an affiant for Mt. Gox bank accounts a mere two days after he had personally received a wire from Mt. Gox (the latest in a series of wires), BRIDGES had a conflict of interest.

In early 2015, by which time BRIDGES knew of the Northern District of California's investigation into the Baltimore Silk Road Task Force, BRIDGES was working on an unrelated investigation. Under the guise of that other investigation, BRIDGES contacted Coinbase, a digital currency exchange based in San Francisco. However, instead of asking only questions concerning the other investigation, Coinbase representatives report that BRIDGES engaged them in a series of questions about whether and how Mt. Gox accounts could be traced. Coinbase found this odd, given that the stated purpose of BRIDGES' calls concerned an unrelated investigation.

Based on the foregoing, I believe that BRIDGES, or someone acting on his behalf, utilized the "Flush" and "Number13" accounts, but particularly the "Flush" account to fraudulently act as an administrator to reset pins and passwords on various Silk Road vendors' accounts, and then caused bitcoins to be moved from those accounts into a particular wallet and then into the Mt. Gox exchange. Moreover, I believe that BRIDGES, and/or someone working with him or acting on his behalf, used the "Number13" account to communicate with DPR and fraudulently represent that "Number13" was a buyer account on Silk Road who had nothing to do with the theft to stave off DPR's investigation into "Number13" and its activity. I believe these communications were material. At the time of these communications, DPR was in the Northern District of California, and the Bitcoin stolen as a result of the Silk Road thefts was in a Bitcoin address and had not yet been transferred to Mt. Gox. For all of these reasons, **there is probable cause to believe that BRIDGES committed wire fraud, in violation of 18 U.S.C. Section 1343**.

### BRIDGES' Conduct During The Investigation

On April 29, 2014, Bitstamp's General Counsel advised BRIDGES by telephone from the Northern District of California that Bitstamp suspected FORCE of wrongdoing and intended to formally bring it to the attention of law enforcement via a Bank Secrecy Act filing. Bitstamp did so on May 1, 2014. By May 4, 2014, FORCE submitted a letter of resignation after 15 years of service to be effective later that month.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

On approximately May 2, 2014, the U.S. Attorney's Office for the Northern District of California opened an official investigation into FORCE concerning his activities with his Bitstamp account and bitcoin holdings. On approximately May 4, 2014, the Public Integrity Section opened an official investigation into FORCE concerning his improper use of a subpoena to Venmo. On May 8, 2014, the Northern District of California and Public Integrity investigations were merged.

Between April 29, 2014 and May 5, 2014, an analyst with whom BRIDGES worked at the Secret Service, E.P., ran several queries in a government database looking for Bank Secrecy Act filings on both FORCE and BRIDGES. That analyst later ran another query on BRIDGES on or about June 27, 2014, this time using BRIDGES' Social Security number. I know from my training and experience that access to certain government databases is restricted and may not be used for personal matters. Based on my investigation, I believe that BRIDGES may have directed the analyst to conduct these queries because he was worried that a financial institution may have made a Bank Secrecy Act filing on him given the multiple transfers from Japan into his Quantum Fidelity account.[28]

On May 28, 2014, BRIDGES was telephonically interviewed by a Special Agent with the FBI's Public Corruption Squad in San Francisco, as part of the Northern District of California's investigation. BRIDGES was joined by an attorney representing him and also by a high-level superior from the U.S. Secret Service. BRIDGES was advised of the nature of the interview and of the identity of the interviewer. During that interview, BRIDGES stated that although he knew FORCE through their work on the Baltimore Silk Road Task Force, they had minimal contact, and BRIDGES had no knowledge of any of FORCE's activity related to the purchase of bitcoins. BRIDGES added that FORCE was unprofessional and that after learning of the Bank Secrecy Act filing of which FORCE was a subject, BRIDGES briefed the most senior manager in his office, the Special Agent in Charge (SAC) of the Baltimore Field Office. The SAC told BRIDGES not to discuss the matter with anyone. BRIDGES specifically denied during the May 28, 2014, interview that he ever told FORCE about the Bank Secrecy Act filing. He also denied having owned any Bitcoin in over a year.

---

[28] I believe that the analyst, E.P., ultimately confirmed that she ran BRIDGES in the database, but essentially stated that she could not remember whether BRIDGES had specifically asked her to do so. E.P. had BRIDGES' Social Security number for the second query she ran.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

On November 13, 2014, BRIDGES was again interviewed as part of the Northern District of California's investigation, this time by representatives from the Justice Department's Public Integrity Section and Office of the Inspector General. BRIDGES was advised of the nature of the interview and of the identity of the interviewers. BRIDGES advised he had been an affiant on a $2.1 million seizure of accounts belonging to Mt. Gox, a digital currency exchange. He described himself as a subject matter expert on TOR, and stated that other members of the Silk Road Task Force would routinely consult him on security and undercover-type questions associated with ongoing Silk Road investigations. During this interview he reiterated what he had told the FBI Special Agent previously on May 28, 2014, namely that he and FORCE did not have a close working relationship. When questioned about Quantum International Investments, LLC, BRIDGES acknowledged that he created the LLC as a personal business venture, but stated that he had requested and obtained specific approval from the Secret Service Office of General Counsel (OGC) to establish the LLC and use it for investment purposes.

In contrast to what BRIDGES stated during these interviews, my investigation has revealed that several of BRIDGES' statements were not accurate. These statements were capable of and did influence the government's investigation.

On March 18, 2015, BRIDGES resigned after being told he was being suspended. USSS personnel advised BRIDGES to leave behind his two government-issued computers in the evidence vault. Although he properly tendered one computer where directed, he placed a second Apple brand laptop computer in a cabinet directly above an area that USSS Baltimore personnel use as a "wipe" station.[29] I do not believe BRIDGES would have any reason to store the laptop in this area, other than for it to be in close proximity to computers to be wiped, as USSS personnel has advised this is not a storage area for laptops. Moreover, after BRIDGES was advised of his suspension, he asked his supervisor if he could access his Dell laptop computer to copy electronic receipts of personal items he had purchased from internet merchants. However, instead of copying receipts, BRIDGES began copying a folder entitled "Bitstamp." Upon noticing what BRIDGES was copying, his supervisor secured the laptop and did not allow BRIDGES further access.

---

[29] Computers were left in the "wipe" station for the purpose of having their hard drives permanently erased.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

### BRIDGES' Money Laundering

On June 2, 2014, just days after being interviewed by the FBI Special Agent in this matter, BRIDGES wired approximately $225,000 in criminal proceeds from his Fidelity Quantum account to an account at PNC Bank. He later wired another approximately $30,000 from the Fidelity Quantum account to the PNC account on or about July 7, 2014. The PNC account was in the name of a third-party with whom BRIDGES had a personal relationship, and BRIDGES' name was also on the account. As described above, BRIDGES' Quantum Fidelity only contained funds transferred from Mt. Gox, and based on the evidence described in the "Silk Road Theft" section above, I believe the Mt. Gox transfers represented criminal proceeds. Given that BRIDGES wired $225,000 in criminal proceeds from his Quantum Fidelity account (representing proceeds of wire fraud, a specified unlawful activity) into a different account in the name of a third-party at another financial institution just days after being questioned in this matter, I believe that BRIDGES was attempting to conceal the source and nature of the proceeds and further impede the investigation. Given the foregoing, **there is probable cause to believe that BRIDGES' $225,000 wire constituted money laundering in violation of 18 U.S.C. § 1956.**

### CONCLUSION

Based on my training and experience and the facts as set forth in this affidavit, there is probable cause to believe that FORCE has committed violations of law to include Title 18, United States Code, Section 641 (Theft of Government Property), Title 18, United States Code, Section 1343 (Wire Fraud), and Title 18, United States Code, Section 1956 (Money Laundering), and Title 18, United States Code, Section 208 (Conflict of Interest). There is also probable cause to believe that BRIDGES has committed violations of law to include Title 18, United States Code, Section 1343 (Wire Fraud) and Title 18, United States Code, Section 1956 (Money Laundering). I therefore request that you issue the attached arrest warrants and criminal complaint.

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

**REQUEST FOR SEALING**

I further request that the Court order that all papers in support of this affidavit, including the affidavit and criminal complaint, be sealed until further order of the Court or until the apprehension and/or surrender of the subjects, whichever is earlier. These documents discuss an ongoing criminal investigation that is neither public nor known to all involved in the investigation. Accordingly, there is good cause to seal these documents because their premature disclosure may jeopardize that investigation by alerting the subjects in advance of apprehension and/or surrender. In addition, for the reasons stated in the attached Paragraph meant for inclusion at Page 11 of the Affidavit, I request that that Paragraph be sealed until further Order of this Court. The government will move to unseal that Paragraph as soon as practicable, as detailed in the sealed portion of that Paragraph attached. A Proposed Order is attached.

Respectfully submitted,

TIGRAN GAMBARYAN
Special Agent
Internal Revenue Service

Subscribed and sworn to before me on this 25th day of March, 2015

HONORABLE MARIA-ELENA JAMES
UNITED STATES MAGISTRATE JUDGE

AFFIDAVIT IN SUPPORT OF CRIMINAL COMPLAINT

50



DeathFromAbove message to DPR

Most Visited | SILK ROAD | BTC | Misc | Tor Mail | Underground Boards | TorDir | B&E | HiddenwiKi | PGP

# Silk Road
*anonymous market*

| messages 0 | orders 0 | account B0.00 |

Search    Go

the Dread Pirate Roberts

Hi, **DeathFromAbove** logout

Shop by Category

Send a message to SR Support

for Dread Pirate Roberts

**Dread Pirate Roberts,**

I know that you had something to do with Curtis' disappearance and death. Just wanted to let you know that I'm coming for you. Tuque. You are a dead man. Don't think you can elude me.

De Oppresso Liber

Bookmarks



All times are UTC (Coordinated Universal Time)



Exhibit C (email).txt

280.8822    times $607 = $170,495

PATNO

---

regarding the seizure of 200 Bitcoin from DREAD PIRATE ROBERTS

the value of one Bitcoin on the date of transfer, August 4, 2013, was $96.877083, that value times the 200 bitcoin equals $19,735.4166

today Bitcoin is selling at $607 ... times the 200 bitcoin which is the equivalent of $121,400

here the government earned $101,665

the 400 bitcoin that was paid by DREAD PIRATE ROBERTS in June/July of 2013 for the fraudulent UK identification was worth approximately $44,000

today that same 400 bitcoin which is sitting out there in an on-line wallet is now worth $242,800 (400 times $607)

So the U.S. Government has made, to date, in appreciation $198,800



Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD/used to Purchase BTC | USD from Sales of BTC | Wires/Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 10.004 | 10/15/2013 22:28 | 10.004 | | | | $- | | | | 0 | |
| 1 | 10 | 10/15/2013 18:31 | | | | | $- | | | | 0 | |
| 0 | 78 | 11/07/2013 1:16 | 67.999 | | | | $- | | | | 0 | |
| 0 | 103.56 | 11/07/2013 22:57 | 25.56147247 | | | | $- | | | | 0 | From CampBX |
| 0 | 188.57 | 11/08/2013 17:45 | 85.00359468 | | | | $- | | | | 0 | From CampBX |
| 0 | 179.81 | 11/08/2013 23:05 | | | | -8.75582 | | $2,889.42 | | $330.00 | 14.45 | |
| 2 | 178.81 | 11/08/2013 23:05 | | | | -1 | | $330.00 | | $330.00 | 1.45 | |
| 2 | 175.36 | 11/08/2013 23:05 | | | | -3.45437 | | $1,139.94 | | $330.00 | 5.02 | |
| 2 | 173.36 | 11/08/2013 23:06 | | | | -2 | | $660.00 | | $330.00 | 2.78 | |
| 2 | 172.86 | 11/08/2013 23:06 | | | | -0.5 | | $165.00 | | $330.00 | 0.7 | |
| 2 | 162.86 | 11/08/2013 23:06 | | | | -10 | | $3,300.00 | | $330.00 | 13.86 | |
| 2 | 138.57 | 11/08/2013 23:06 | | | | -24.2888 | | $8,015.64 | | $330.00 | 22.07 | |
| 2 | 89.35 | 11/09/2013 14:01 | | | | -49.2182 | | $17,472.46 | | $355.00 | 62.91 | |
| 2 | 88.57 | 11/09/2013 14:05 | | | | -0.78181 | | $277.54 | | $355.00 | 0.88 | |
| 0 | 91.9 | 11/11/2013 22:31 | | | 3.33135603 | | | | | | | |
| 0 | 130.88 | 11/11/2013 22:37 | | | 47.77669137 | | | | | | | |
| 0 | 130.88 | 11/11/2013 10:19 | | | 30.28967964 | | | | | | | |
| 0 | 169.97 | 11/11/2013 20:27 | | | | 0 | | | | | 30.7 | |
| 0 | 169.96 | 11/12/2013 0:51 | | | | -0.00451 | | $1.55 | | $343.77 | 0.01 | |
| 2 | 162.05 | 11/12/2013 0:51 | | | | -7.916 | | $2,721.28 | | $343.77 | 8.17 | |
| 2 | 142.05 | 11/12/2013 0:51 | | | | -20 | | $6,875.40 | | $343.77 | 22.01 | |
| 2 | 141.55 | 11/12/2013 0:51 | | | | -0.5 | | $171.88 | | $343.77 | 0.52 | |
| 2 | 121.55 | 11/12/2013 0:51 | | | | -20 | | $6,875.40 | | $343.77 | 20.63 | |
| 2 | 118.86 | 11/12/2013 0:51 | | | | -2.68754 | | $923.90 | | $343.77 | 2.59 | |
| 0 | 128.28 | 11/12/2013 0:58 | 10.41990035 | | | | | | | | 0 | From CampBX |
| 0 | 118.86 | 11/12/2013 15:46 | | | | -10.4199 | | $3,656.24 | | $350.89 | 10.24 | |
| 0 | 214.5 | 11/12/2013 18:19 | 95.63991829 | | | | | | ($34,085.16) | | 0 | From CampBX |
| 2 | 214.15 | 11/12/2013 23:21 | | | | -0.35 | | $123.95 | | $354.14 | 0.35 | |
| 2 | 210.21 | 11/12/2013 23:21 | | | | -3.94183 | | $1,395.92 | | $354.14 | 3.91 | |
| 2 | 210.2 | 11/12/2013 23:21 | | | | -0.01009 | | $3.57 | | $354.13 | 0.01 | |
| 2 | 195.9 | 11/12/2013 23:21 | | | | -14.3 | | $5,064.06 | | $354.13 | 14.18 | |
| 2 | 180.9 | 11/12/2013 23:22 | | | | -15 | | $5,311.95 | | $354.13 | 14.88 | |
| 2 | 180.79 | 11/12/2013 23:22 | | | | -0.11 | | $38.95 | | $354.13 | 0.11 | |
| 2 | 180.78 | 11/12/2013 23:22 | | | | -0.005 | | $1.77 | | $354.13 | 0.01 | |
| 2 | 162.78 | 11/12/2013 23:22 | | | | -18 | | $6,374.34 | | $354.13 | 16.68 | |
| 2 | 162.78 | 11/12/2013 23:23 | | | | -0.08432 | | $29.66 | | $354.13 | 0.08 | |
| 2 | 151.7 | 11/12/2013 23:23 | | | | -11 | | $3,895.43 | | $354.13 | 10.13 | |
| 2 | 145.7 | 11/12/2013 23:25 | | | | -6 | | $2,124.78 | | $354.13 | 5.1 | |
| 2 | 145 | 11/12/2013 23:25 | | | | -0.7 | | $247.89 | | $354.13 | 0.6 | |
| 2 | 135 | 11/12/2013 23:25 | | | | -10 | | $3,541.30 | | $354.13 | 8.5 | |
| 2 | 134.9 | 11/12/2013 23:26 | | | | -0.1004 | | $35.55 | | $354.13 | 0.09 | |
| 2 | 134.61 | 11/12/2013 23:27 | | | | -0.28103 | | $99.52 | | $354.13 | 0.24 | |
| 0 | 118.86 | 11/12/2013 23:28 | | | | -15.7573 | | $5,580.12 | | $354.13 | 13.4 | |
| 0 | 164.35 | 11/13/2013 19:23 | 45.488 | | | | | | | | 0 | From CampBX |
| 2 | 164.01 | 11/13/2013 19:26 | | | | -0.332 | | $129.97 | | $391.48 | 0.32 | |
| 2 | 162.51 | 11/13/2013 19:26 | | | | -1.5 | | $587.22 | | $391.48 | 1.41 | |
| 2 | 161.93 | 11/13/2013 19:26 | | | | -0.58086 | | $227.39 | | $391.48 | 0.55 | |
| 2 | 159.58 | 11/13/2013 19:26 | | | | -2.34797 | | $919.18 | | $391.48 | 2.21 | |
| 2 | 159.08 | 11/13/2013 19:27 | | | | -0.5 | | $195.74 | | $391.48 | 0.47 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/Time | BTC Deposit | BTC Withdraw | BTC/Purchase | BTC Sold | USD Used to Purchase BTC | USD/from Sales of BTC | Wires Out | BTC Price | Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 156.4 | 11/13/2013 19:27 | | | | -2.86535 | | $1,051.26 | | $391.48 | 2.53 | |
| 2 | 156.39 | 11/13/2013 19:27 | | | | -0.01 | | $3.91 | | $391.48 | 0.01 | |
| 2 | 154.5 | 11/13/2013 19:27 | | | | -1.89254 | | $740.89 | | $391.48 | 1.78 | |
| 2 | 154.33 | 11/13/2013 19:28 | | | | -0.17015 | | $66.61 | | $391.48 | 0.16 | |
| 2 | 153.83 | 11/13/2013 19:28 | | | | -0.5 | | $195.74 | | $391.48 | 0.47 | |
| 2 | 150.16 | 11/13/2013 19:28 | | | | -3.66695 | | $1,435.54 | | $391.48 | 3.45 | |
| 2 | 149.66 | 11/13/2013 19:29 | | | | -0.5 | | $195.74 | | $391.48 | 0.47 | |
| 2 | 149.04 | 11/13/2013 19:29 | | | | -0.62 | | $242.72 | | $391.48 | 0.59 | |
| 2 | 147.66 | 11/13/2013 19:29 | | | | -1.38 | | $540.24 | | $391.48 | 1.3 | |
| 2 | 147.16 | 11/13/2013 19:30 | | | | -0.5 | | $195.74 | | $391.48 | 0.47 | |
| 2 | 146.57 | 11/13/2013 19:30 | | | | -0.59262 | | $232.00 | | $391.48 | 0.56 | |
| 2 | 143.8 | 11/13/2013 19:30 | | | | -2.76599 | | $1,082.83 | | $391.48 | 2.6 | |
| 2 | 143.19 | 11/13/2013 19:45 | | | | -0.60843 | | $237.40 | | $391.48 | 0.57 | |
| 2 | 140.72 | 11/13/2013 19:45 | | | | -2.47349 | | $968.32 | | $391.48 | 2.33 | |
| 2 | 137.77 | 11/13/2013 19:45 | | | | -2.95103 | | $1,155.27 | | $391.48 | 2.78 | |
| 2 | 137.27 | 11/13/2013 19:47 | | | | -0.5 | | $195.74 | | $391.48 | 0.47 | |
| 2 | 137.21 | 11/13/2013 19:47 | | | | -0.06358 | | $24.89 | | $391.48 | 0.06 | |
| 2 | 136.71 | 11/13/2013 19:48 | | | | -0.5 | | $195.74 | | $391.48 | 0.47 | |
| 2 | 136.7 | 11/13/2013 19:48 | | | | -0.0102 | | $3.99 | | $391.48 | 0.01 | |
| 2 | 126.41 | 11/13/2013 19:48 | | | | -10.2864 | | $4,026.53 | | $391.48 | 9.66 | |
| 2 | 126.37 | 11/13/2013 19:49 | | | | -0.03848 | | $15.06 | | $391.48 | 0.04 | |
| 2 | 118.86 | 11/13/2013 19:49 | | | | -7.51497 | | $2,941.96 | | $391.48 | 6.48 | |
| 0 | 183.86 | 11/14/2013 2:10 | 64.9998 | | | | | $- | | | 0 | |
| 0 | 225.86 | 11/14/2013 2:18 | 41.9999 | | | | | $- | | | 0 | |
| 0 | 225.64 | 11/14/2013 15:22 | | | | -0.213 | | $88.43 | | $415.16 | 0.2 | |
| 2 | 217.64 | 11/14/2013 15:23 | | | | -8 | | $3,321.28 | | $415.16 | 7.31 | |
| 2 | 217.14 | 11/14/2013 15:24 | | | | -0.5 | | $207.58 | | $415.16 | 0.46 | |
| 2 | 217.1 | 11/14/2013 15:24 | | | | -0.04491 | | $18.64 | | $415.16 | 0.04 | |
| 2 | 196.9 | 11/14/2013 15:36 | | | | -20.2 | | $8,386.23 | | $415.16 | 18.46 | |
| 2 | 196.4 | 11/14/2013 15:36 | | | | -0.5 | | $207.58 | | $415.16 | 0.46 | |
| 2 | 195.89 | 11/14/2013 15:36 | | | | -0.51 | | $211.73 | | $415.16 | 0.47 | |
| 2 | 193.46 | 11/14/2013 15:36 | | | | -2.4305 | | $1,009.06 | | $415.16 | 2.22 | |
| 2 | 186.46 | 11/14/2013 15:36 | | | | -7 | | $2,906.12 | | $415.16 | 6.4 | |
| 2 | 185.85 | 11/14/2013 15:36 | | | | -0.60547 | | $251.37 | | $415.16 | 0.56 | |
| 2 | 182.04 | 11/14/2013 15:37 | | | | -3.80923 | | $1,581.44 | | $415.16 | 3.48 | |
| 2 | 181.54 | 11/14/2013 15:37 | | | | -0.5 | | $207.58 | | $415.16 | 0.46 | |
| 2 | 178.54 | 11/14/2013 15:38 | | | | -3 | | $1,245.48 | | $415.16 | 2.76 | |
| 2 | 178.04 | 11/14/2013 15:38 | | | | -0.5 | | $207.58 | | $415.16 | 0.46 | |
| 2 | 177.75 | 11/14/2013 15:38 | | | | -0.29502 | | $122.48 | | $415.16 | 0.27 | |
| 2 | 177.41 | 11/14/2013 15:38 | | | | -0.33872 | | $140.37 | | $415.16 | 0.31 | |
| 2 | 175.9 | 11/14/2013 15:39 | | | | -1.51069 | | $627.14 | | $415.16 | 1.38 | |
| 2 | 158.77 | 11/14/2013 15:39 | | | | -17.1335 | | $7,113.16 | | $415.16 | 15.65 | |
| 2 | 158.27 | 11/14/2013 15:40 | | | | -0.5 | | $207.58 | | $415.16 | 0.46 | |
| 2 | 152.05 | 11/14/2013 15:40 | | | | -6.21923 | | $2,581.98 | | $415.16 | 5.69 | |
| 2 | 152 | 11/14/2013 15:40 | | | | -0.04384 | | $18.20 | | $415.16 | 0.05 | |
| 0 | 200 | 11/15/2013 17:03 | 47.9994 | | | | | $- | | | 0 | |
| 0 | 199.5 | 11/15/2013 17:09 | | | | -0.5 | | $214.06 | | $428.13 | 0.48 | |
| 2 | 194.17 | 11/15/2013 17:09 | | | | -5.33415 | | $2,283.71 | | $428.13 | 5.03 | |
| 2 | 163.86 | 11/15/2013 17:09 | | | | -30.2135 | | $12,935.32 | | $428.13 | 28.46 | |
| 2 | 159.56 | 11/15/2013 17:09 | | | | -4.4 | | $1,883.77 | | $428.13 | 3.77 | |

## Appendix B
## CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD Used to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 123.09 | 11/15/2013 17:09 | | | | -35.97 | | $15,399.84 | | $428.13 | 30.6 | |
| 2 | 111.98 | 11/15/2013 17:09 | | | | -11.6065 | | $4,989.10 | | $428.13 | 9.94 | |
| 2 | 109.98 | 11/15/2013 17:09 | | | | -2 | | $856.26 | | $428.13 | 1.72 | |
| 0 | 109.42 | 11/15/2013 17:10 | | | | -0.56071 | | $240.08 | | $428.13 | 0.49 | |
| 0 | 105.11 | 11/15/2013 17:10 | | | | -4.31016 | | $1,845.31 | | $428.13 | 3.7 | |
| 0 | 100.11 | 11/15/2013 17:10 | | | | -5 | | $2,140.65 | | $428.13 | 4.29 | |
| 1 | 100 | 11/15/2013 17:10 | | | | -0.10492 | | $44.92 | | $428.13 | 0.09 | |
| 0 | 130 | 11/15/2013 17:47 | 29.9999 | | | | | | | | 0 | |
| 2 | 230 | 11/15/2013 22:07 | | | 100 | | ($40,000.00) | | | $400.00 | 80 | |
| 2 | 225.78 | 11/17/2013 0:29 | | | | -4.22117 | | $1,848.87 | | $438.00 | 3.7 | |
| 2 | 130 | 11/17/2013 0:30 | | | | -95.7788 | | $41,951.13 | | $438.00 | 83.91 | |
| 0 | 162 | 11/17/2013 2:09 | 31.9999 | | | | | | | | 0 | |
| 0 | 211 | 11/18/2013 14:33 | 49 | | | | | | | | 0 | |
| 0 | 268.5 | 11/21/2013 19:37 | 57.4998 | | | | | | | | 0 | |
| 0 | 309.54 | 11/21/2013 19:37 | 41.0411 | | | | | | | | 0 | |
| 1 | 309.54 | 11/26/2013 13:04 | | | | 0 | | $- | | $- | 0 | |
| 0 | 366.54 | 11/26/2013 16:05 | 56.9998 | | | | | | | | 0 | |
| 2 | 317 | 11/26/2013 18:27 | | | | -49.5401 | | $41,861.38 | | $845.00 | 83.73 | |
| 2 | 279.45 | 11/28/2013 12:10 | | | | -37.5544 | | $37,554.36 | | $1,000.00 | 75.11 | |
| 2 | 275.25 | 11/28/2013 12:10 | | | | -4.2 | | $4,200.00 | | $1,000.00 | 8.4 | |
| 2 | 270.25 | 11/28/2013 12:10 | | | | -5 | | $5,000.00 | | $1,000.00 | 10 | |
| 2 | 259.24 | 11/28/2013 12:10 | | | | -11.0075 | | $11,007.48 | | $1,000.00 | 22.02 | |
| 2 | 217 | 11/28/2013 13:04 | | | | -42.2382 | | $42,238.16 | | $1,000.00 | 84.48 | |
| 0 | 265.5 | 11/28/2013 20:57 | 48.4993 | | | | | | ($95,913.60) | $- | 0 | |
| 0 | 310.5 | 11/29/2013 14:42 | 44.9998 | | | | | | | | 0 | |
| 0 | 210.5 | 11/29/2013 21:11 | | | | -100 | | | $110,000.00 | $1,100.00 | 220 | |
| 2 | 232.32 | 12/01/2013 18:34 | | | 21.8129384 | | ($20,722.27) | | | $950.00 | 41.45 | |
| 2 | 233.12 | 12/01/2013 18:34 | | | 0.8 | | ($760.00) | | | $950.00 | 1.52 | |
| 2 | 233.62 | 12/01/2013 18:34 | | | 0.5 | | ($475.00) | | | $950.00 | 0.95 | |
| 2 | 234.62 | 12/01/2013 18:34 | | | 1 | | ($950.00) | | | $950.00 | 1.9 | |
| 2 | 239.62 | 12/01/2013 18:34 | | | 5 | | ($4,750.00) | | | $950.00 | 9.5 | |
| 2 | 283.63 | 12/01/2013 18:34 | | | 54.01322617 | | ($51,312.96) | | | $950.00 | 102.63 | |
| 2 | 307.5 | 12/01/2013 18:34 | | | 13.866277 | | ($13,172.96) | | | $950.00 | 26.35 | |
| 2 | 307.55 | 12/01/2013 18:34 | | | 0.05 | | ($47.50) | | | $950.00 | 0.1 | |
| 2 | 308.54 | 12/01/2013 18:34 | | | 0.998 | | ($948.10) | | | $950.00 | 1.9 | |
| 2 | 308.79 | 12/01/2013 18:34 | | | 0.25 | | ($237.50) | | | $950.00 | 0.48 | |
| 2 | 310.5 | 12/01/2013 19:12 | | | 1.709582213 | | ($1,624.10) | | | $950.00 | 3.25 | |
| 2 | 317.04 | 12/01/2013 19:12 | | | 6.5329879 | | ($5,455.05) | | | $835.00 | 10.92 | |
| 2 | 360.5 | 12/01/2013 23:04 | | | 43.46700207 | | ($36,294.95) | | | $835.00 | 72.59 | |
| 2 | 363.4 | 12/01/2013 23:04 | | | 2.887508 | | ($2,796.10) | | | $965.00 | 5.6 | |
| 2 | 378.07 | 12/01/2013 23:05 | | | 14.66904289 | | ($14,155.63) | | | $965.00 | 28.32 | |
| 2 | 379.48 | 12/01/2013 23:05 | | | 1.40764285 | | ($1,358.38) | | | $965.00 | 2.72 | |
| 2 | 381.95 | 12/01/2013 23:05 | | | 2.474267 | | ($2,387.67) | | | $965.00 | 4.76 | |
| 2 | 418.06 | 12/01/2013 23:05 | | | 36.10733017 | | ($34,843.57) | | | $965.00 | 69.66 | |
| 2 | 422.32 | 12/01/2013 23:05 | | | 4.15796731 | | ($4,012.44) | | | $965.00 | 8.03 | |
| 2 | 425.25 | 12/01/2013 23:05 | | | 3.0473875 | | ($2,928.52) | | | $965.00 | 5.86 | |
| 2 | 433.48 | 12/01/2013 23:05 | | | 8.22535693 | | ($7,937.47) | | | $965.00 | 15.88 | |
| 2 | 439.94 | 12/01/2013 23:05 | | | 6.45931108 | | ($6,233.24) | | | $965.00 | 12.47 | |
| 2 | 440.94 | 12/01/2013 23:05 | | | 1 | | ($965.00) | | | $965.00 | 1.93 | |
| 2 | 450.94 | 12/01/2013 23:05 | | | 10 | | ($9,650.00) | | | $965.00 | 19.3 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC/Deposit | BTC Withdraw | BTC/Purchase | BTC Sold | USD Credit to Purchase BTC | USD from Sales of BTC | Wires/Out | BTC/Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 474.5 | 12/11/2013 23:05 | | 23.56683502 | | -13.8287 | ($22,742.00) | $13,635.11 | | $965.00 | 45.49 | |
| 2 | 460.67 | 12/02/2013 14:13 | | | | -0.10903 | | $106.52 | | $986.00 | 0.22 | |
| 2 | 460.57 | 12/02/2013 14:13 | | | | -11.141 | | $10,985.03 | | $986.00 | 21.98 | |
| 2 | 448.43 | 12/02/2013 14:13 | | | | -4.03661 | | $3,980.10 | | $986.00 | 7.97 | |
| 2 | 448.39 | 12/02/2013 14:13 | | | | -1.94756 | | $1,920.29 | | $986.00 | 3.85 | |
| 2 | 443.44 | 12/02/2013 14:14 | | | | -68.5049 | | $67,545.85 | | $986.00 | 135.1 | |
| 2 | 374.94 | 12/02/2013 14:14 | | | | -13.3453 | | $13,158.42 | | $986.00 | 26.32 | |
| 2 | 361.59 | 12/02/2013 14:15 | | | | -0.68324 | | $673.67 | | $986.00 | 1.35 | |
| 2 | 360.91 | 12/02/2013 14:15 | | | | -16.0619 | | $15,837.01 | | $986.00 | 31.68 | |
| 2 | 344.85 | 12/02/2013 14:15 | | | | -9.90774 | | $9,769.03 | | $986.00 | 19.54 | |
| 2 | 334.94 | 12/02/2013 14:15 | | | | -33.4089 | | $32,941.16 | | $986.00 | 65.89 | |
| 2 | 301.53 | 12/02/2013 14:15 | | | | -2.15684 | | $2,126.74 | | $986.00 | 4.26 | |
| 2 | 299.37 | 12/02/2013 14:15 | | | | -4.31485 | | $4,254.24 | | $986.00 | 8.51 | |
| 2 | 296.06 | 12/02/2013 14:15 | | | | -15.7913 | | $15,570.21 | | $986.00 | 31.15 | |
| 2 | 279.27 | 12/02/2013 14:15 | | | | -4.76331 | | $4,696.63 | | $986.00 | 9.4 | |
| 2 | 274.5 | 12/02/2013 14:16 | | | 1.5103612 | | ($1,435.01) | | | $950.00 | 2.88 | |
| 2 | 276.01 | 12/05/2013 8:51 | | | 10 | | ($9,500.00) | | | $950.00 | 19 | |
| 2 | 286.01 | 12/05/2013 8:51 | | | 1.0864564 | | ($1,032.13) | | | $950.00 | 2.07 | |
| 2 | 287.1 | 12/05/2013 8:51 | | | 9.7423884 | | ($9,255.60) | | | $950.00 | 18.52 | |
| 2 | 296.84 | 12/05/2013 8:52 | | | 5 | | ($4,750.00) | | | $950.00 | 6.5 | |
| 2 | 301.84 | 12/05/2013 8:52 | | | 46.31694 | | ($44,000.24) | | | $950.00 | 88.01 | |
| 2 | 348.16 | 12/05/2013 8:52 | | | 0.02 | | ($19.00) | | | $950.00 | 0.04 | |
| 2 | 348.18 | 12/05/2013 8:52 | | | 2.5 | | ($2,375.00) | | | $950.00 | 4.75 | |
| 2 | 350.68 | 12/05/2013 8:52 | | | 1.33348379 | | ($1,266.81) | | | $950.00 | 2.54 | |
| 2 | 352.01 | 12/05/2013 8:52 | | | 2 | | ($1,900.00) | | | $950.00 | 3.8 | |
| 2 | 354.01 | 12/05/2013 8:52 | | | 0.02 | | ($19.00) | | | $950.00 | 0.04 | |
| 2 | 354.03 | 12/05/2013 8:52 | | | 1.98 | | ($1,881.00) | | | $950.00 | 3.77 | |
| 2 | 356.01 | 12/05/2013 8:52 | | | 0.5 | | ($475.00) | | | $950.00 | 0.95 | |
| 2 | 356.01 | 12/05/2013 8:52 | | | 0.6001176 | | ($570.11) | | | $950.00 | 1.15 | |
| 2 | 357.11 | 12/05/2013 8:52 | | | 15.03227 | | ($14,280.66) | | | $950.00 | 28.57 | |
| 2 | 372.14 | 12/05/2013 8:52 | | | 0.03857777 | | ($34.75) | | | $950.00 | 0.07 | |
| 2 | 372.18 | 12/05/2013 8:52 | | | 0.02 | | ($19.00) | | | $950.00 | 0.04 | |
| 2 | 372.2 | 12/05/2013 8:52 | | | 0.023 | | ($21.85) | | | $950.00 | 0.05 | |
| 2 | 372.22 | 12/05/2013 8:52 | | | 100 | | ($95,000.00) | | | $950.00 | 190 | |
| 2 | 372.22 | 12/05/2013 8:52 | | | 1.823 | | ($1,731.85) | | | $950.00 | 3.47 | |
| 0 | 472.22 | 12/05/2013 8:52 | | | 0.43578334 | | ($413.99) | | | $950.00 | 0.63 | |
| 0 | 474.05 | 12/05/2013 8:52 | | | 0.02 | | ($19.00) | | | $950.00 | 0.04 | |
| 0 | 474.05 | 12/05/2013 8:52 | | | | | | | $- | $950.00 | 0.04 | |
| 0 | 474.48 | 12/05/2013 3:03 | 400 | | | | | | $- | | | |
| 0 | 474.5 | 12/05/2013 8:52 | | | | | | | $- | | 0 | |
| 2 | 884.85 | 12/07/2013 1:26 | | | | -9.65217 | | $7,480.43 | | $775.00 | 14.97 | |
| 2 | 864.85 | 12/07/2013 1:26 | | | | -2.5 | | $1,937.50 | | $775.00 | 3.88 | |
| 2 | 862.35 | 12/07/2013 1:26 | | | | -8.701 | | $6,743.28 | | $775.00 | 13.49 | |
| 2 | 853.85 | 12/07/2013 1:30 | | | | -46.0559 | | $35,693.31 | | $775.00 | 71.39 | |
| 2 | 807.59 | 12/07/2013 2:18 | | | | -0.96548 | | $748.25 | | $775.00 | 1.5 | |
| 2 | 806.63 | 12/07/2013 2:18 | | | | -52.7594 | | $40,888.54 | | $775.00 | 81.78 | |
| 2 | 753.87 | 12/07/2013 2:19 | | | | -79.3661 | | $61,508.69 | | $775.00 | 123.02 | |
| 2 | 674.5 | 12/07/2013 2:20 | | | | -3.52285 | | $3,258.64 | | $925.00 | 6.52 | |
| 2 | 670.98 | 12/10/2013 0:05 | | | | -1.5 | | $1,387.50 | | $925.00 | 2.78 | |
| 2 | 669.48 | 12/10/2013 0:05 | | | | -2.64548 | | $2,447.07 | | $925.00 | 4.9 | |
| 2 | 666.83 | 12/10/2013 0:05 | | | | -0.31 | | $286.75 | | $925.00 | 0.58 | |
| 2 | 666.52 | 12/10/2013 0:05 | | | | | | | | | | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD Used to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 646.52 | 12/11/2013 0:05 | | | | -20 | | $18,500.00 | | $925.00 | 37 | |
| 2 | 610.89 | 12/10/2013 0:06 | | | | -35.6345 | | $32,981.89 | | $925.00 | 65.93 | |
| 2 | 610.78 | 12/10/2013 0:06 | | | | -0.1077 | | $99.62 | | $925.00 | 0.2 | |
| 2 | 605.78 | 12/10/2013 0:06 | | | | -5 | | $4,625.00 | | $925.00 | 9.25 | |
| 2 | 560.68 | 12/10/2013 0:06 | | | | -45.1 | | $41,717.50 | | $925.00 | 83.44 | |
| 2 | 474.5 | 12/10/2013 0:06 | | | | -86.1795 | | $79,716.03 | | $925.00 | 159.44 | |
| 0 | 979.5 | 12/10/2013 23:36 | 505 | | | | $- | $- | $- | 0 | 0 | |
| 2 | 995.47 | 12/11/2013 10:05 | | | 5.99000788 | | ($5,342.26) | | | $895.00 | 10.69 | |
| 2 | 995.97 | 12/11/2013 10:05 | | | 10.5 | | ($9,397.50) | | | $895.00 | 18.8 | |
| 2 | 1179.5 | 12/11/2013 10:05 | | | 183.5309821 | | ($164,260.24) | | | $895.00 | 328.53 | |
| 2 | 1356.95 | 12/19/2013 16:51 | | | 177.4514061 | | ($117,117.93) | | | $660.00 | 234.24 | |
| 2 | 1358.52 | 12/19/2013 16:51 | | | 1.56188975 | | ($1,030.85) | | | $660.00 | 2.07 | |
| 2 | 1364.4 | 12/19/2013 16:52 | | | 43.27658887 | | ($28,562.55) | | | $660.00 | 57.13 | |
| 2 | 1401.79 | 12/19/2013 16:52 | | | 27.71011532 | | ($18,288.68) | | | $660.00 | 36.58 | |
| 2 | 1429.5 | 12/19/2013 16:52 | | | | -19.0256 | | $12,937.44 | | $680.00 | 25.88 | |
| 2 | 1410.48 | 12/19/2013 16:06 | | | | -3.9774 | | $2,704.63 | | $680.00 | 5.41 | |
| 2 | 1406.5 | 12/19/2013 20:06 | | | | -33.3341 | | $22,667.22 | | $680.00 | 45.34 | |
| 2 | 1373.17 | 12/19/2013 20:07 | | | | -0.005535 | | $3.64 | | $680.00 | 13.1 | |
| 2 | 1373.16 | 12/19/2013 20:07 | | | | -8.75726 | | $5,954.94 | | $680.00 | 0.01 | |
| 2 | 1365.67 | 12/19/2013 20:07 | | | | -0.73207 | | $487.81 | | $680.00 | 1 | |
| 2 | 1179.5 | 12/19/2013 19:57 | | | | -104.168 | | | | $680.00 | 250.47 | |
| 2 | 1194.87 | 12/20/2013 19:57 | | | 15.3865139 | | ($9,835.85) | | | $640.00 | 19.88 | |
| 2 | 1261.95 | 12/20/2013 20:00 | | | 67.08266157 | | ($42,932.85) | $125,234.33 | | $640.00 | 85.87 | |
| 2 | 1272.18 | 12/20/2013 20:00 | | | 10.23043183 | | ($6,547.48) | | | $640.00 | 13.1 | |
| 2 | 1272.19 | 12/20/2013 20:01 | | | 0.006493 | | ($4.16) | | | $640.00 | 0.01 | |
| 2 | 1277.19 | 12/20/2013 20:01 | | | 5 | | ($3,200.00) | | | $640.00 | 6.4 | |
| 2 | 1279.18 | 12/20/2013 20:01 | | | 2 | | ($1,280.00) | | | $640.00 | 2.56 | |
| 2 | 1279.86 | 12/20/2013 20:02 | | | 0.66658783 | | ($426.62) | | | $640.00 | 0.86 | |
| 2 | 1300.97 | 12/20/2013 20:02 | | | 21.11489405 | | ($13,513.53) | | | $640.00 | 27.03 | |
| 2 | 1300.97 | 12/20/2013 20:02 | | | 0.0289 | | ($18.50) | | | $640.00 | 0.04 | |
| 2 | 1301 | 12/20/2013 20:02 | | | 6 | | ($3,840.00) | | | $640.00 | 7.68 | |
| 2 | 1307 | 12/20/2013 20:02 | | | 10 | | ($6,400.00) | | | $640.00 | 12.8 | |
| 2 | 1317 | 12/20/2013 20:02 | | | 22.3467777 | | ($14,301.94) | | | $640.00 | 28.61 | |
| 2 | 1339.35 | 12/20/2013 20:02 | | | 1.00690194 | | ($644.42) | | | $640.00 | 1.29 | |
| 2 | 1340.35 | 12/20/2013 20:02 | | | 20.72339 | | ($13,262.97) | | | $640.00 | 26.53 | |
| 2 | 1361.08 | 12/20/2013 20:02 | | | 3 | | ($1,920.00) | | | $640.00 | 3.84 | |
| 2 | 1364.08 | 12/20/2013 20:02 | | | 2.56 | | ($1,638.40) | | | $640.00 | 3.28 | |
| 2 | 1366.64 | 12/20/2013 20:02 | | | 4 | | ($2,560.00) | | | $640.00 | 5.12 | |
| 2 | 1370.64 | 12/20/2013 20:02 | | | 0.0289 | | ($18.50) | | | $640.00 | 0.04 | |
| 2 | 1370.67 | 12/20/2013 20:02 | | | 10 | | ($6,400.00) | | | $640.00 | 12.8 | |
| 2 | 1380.67 | 12/20/2013 20:02 | | | 3 | | ($1,920.00) | | | $640.00 | 3.84 | |
| 2 | 1383.67 | 12/20/2013 20:02 | | | 10 | | ($6,400.00) | | | $640.00 | 12.8 | |
| 2 | 1383.67 | 12/20/2013 20:03 | | | 0.0289 | | ($18.50) | | | $640.00 | 0.32 | |
| 2 | 1383.91 | 12/20/2013 20:03 | | | 10 | | ($6,400.00) | | | $640.00 | 12.8 | |
| 2 | 1400.36 | 12/20/2013 20:03 | | | 6.44927 | | ($4,127.53) | | | $640.00 | 8.26 | |
| 2 | 1400.82 | 12/20/2013 20:03 | | | 0.4586923 | | ($293.56) | | | $640.00 | 0.59 | |
| 2 | 1400.85 | 12/20/2013 20:03 | | | 0.0289 | | ($18.50) | | | $640.00 | 0.04 | |
| 2 | 1400.13 | 12/20/2013 20:03 | | | 2.27991858 | | ($1,459.15) | | | $640.00 | 2.92 | |
| 2 | 1405.13 | 12/20/2013 20:03 | | | 2 | | ($1,280.00) | | | $640.00 | 2.56 | |
| 2 | 1405.17 | 12/20/2013 20:03 | | | 2 | | ($1,280.00) | | | $640.00 | 2.56 | |
| 2 | 1413.53 | 12/20/2013 20:03 | | | 8.40774347 | | ($5,380.96) | | | $640.00 | 10.77 | |
| 2 | 1414.53 | 12/20/2013 20:03 | | | 1 | | ($640.00) | | | $640.00 | 1.28 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | DateTime | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD used to Purchase BTC | USD from Sales of BTC | Wires/Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1414.73 | 12/20/2013 20:03 | | | 0.2004008 | | ($128.26) | | $640.00 | $640.00 | 0.26 | |
| 2 | 1424.83 | 12/20/2013 20:03 | | | 10.1 | | ($6,464.00) | | $640.00 | $640.00 | 12.93 | |
| 2 | 1426.44 | 12/20/2013 20:03 | | | 1.61003965 | | ($1,030.43) | | $640.00 | $640.00 | 2.07 | |
| 2 | 1426.47 | 12/20/2013 20:03 | | | 0.0289 | | ($18.50) | | $640.00 | $640.00 | 0.04 | |
| 2 | 1428.34 | 12/20/2013 20:03 | | | 1.86220627 | | ($1,191.81) | | $640.00 | $640.00 | 2.39 | |
| 2 | 1429.5 | 12/20/2013 20:03 | | | 1.16687579 | | ($746.80) | | $640.00 | $640.00 | 1.5 | |
| 1 | 1179.5 | 12/22/2013 8:23 | | -250 | | | | $172,500.00 | $690.00 | $690.00 | 345 | |
| 1 | 1010 | 12/22/2013 23:18 | | -169.4989 | | | | | $- | $- | 0 | |
| 2 | 1008.33 | 12/23/2013 0:42 | | | | -1.67808 | | $1,060.55 | $632.00 | $632.00 | 2.13 | |
| 2 | 1003.33 | 12/23/2013 0:42 | | | | -4.99282 | | $3,155.46 | $632.00 | $632.00 | 6.31 | |
| 2 | 953.77 | 12/23/2013 1:19 | | | | -49.5665 | | $31,325.39 | $632.00 | $632.00 | 62.66 | |
| 2 | 953.76 | 12/23/2013 1:19 | | | | -0.00681 | | $3.67 | $632.00 | $632.00 | 0.01 | |
| 2 | 952.73 | 12/23/2013 1:19 | | | | -1.0292 | | $650.45 | $632.00 | $632.00 | 1.31 | |
| 2 | 952.08 | 12/23/2013 1:19 | | | | -0.65 | | $410.80 | $632.00 | $632.00 | 0.83 | |
| 2 | 950.13 | 12/23/2013 1:20 | | | | -1.94771 | | $1,230.95 | $632.00 | $632.00 | 2.47 | |
| 2 | 950.05 | 12/23/2013 1:20 | | | | -0.08737 | | $55.22 | $632.00 | $632.00 | 0.12 | |
| 2 | 948.61 | 12/23/2013 1:20 | | | | -1.43518 | | $907.03 | $632.00 | $632.00 | 1.82 | |
| 2 | 948.41 | 12/23/2013 2:13 | | | | -0.2 | | $126.40 | $632.00 | $632.00 | 0.26 | |
| 2 | 926.31 | 12/23/2013 2:13 | | | | -22.1 | | $13,967.20 | $632.00 | $632.00 | 27.94 | |
| 2 | 926.24 | 12/23/2013 2:13 | | | | -0.07427 | | $46.94 | $632.00 | $632.00 | 0.1 | |
| 2 | 925.51 | 12/23/2013 2:13 | | | | -0.7326 | | $463.01 | $632.00 | $632.00 | 0.93 | |
| 2 | 847.35 | 12/23/2013 2:13 | | | | -78.1528 | | $49,392.56 | $632.00 | $632.00 | 98.79 | |
| 2 | 847.16 | 12/23/2013 2:14 | | | | -0.19282 | | $121.86 | $632.00 | $632.00 | 0.25 | |
| 2 | 818.43 | 12/23/2013 2:14 | | | | -28.7301 | | $18,157.42 | $632.00 | $632.00 | 36.32 | |
| 2 | 818.23 | 12/23/2013 2:14 | | | | -0.2 | | $126.40 | $632.00 | $632.00 | 0.26 | |
| 2 | 814.22 | 12/23/2013 2:14 | | | | -4.00552 | | $2,531.49 | $632.00 | $632.00 | 5.07 | |
| 2 | 808.22 | 12/23/2013 2:14 | | | | -6 | | $3,792.00 | $632.00 | $632.00 | 7.59 | |
| 2 | 808.22 | 12/23/2013 2:14 | | | | -0.01 | | $6.32 | $632.00 | $632.00 | 0.01 | |
| 2 | 806.22 | 12/23/2013 2:14 | | | | -2 | | $1,264.00 | $632.00 | $632.00 | 2.53 | |
| 2 | 803.48 | 12/23/2013 2:14 | | | | -2.7433 | | $1,733.76 | $632.00 | $632.00 | 3.47 | |
| 2 | 803.25 | 12/23/2013 2:14 | | | | -0.23 | | $145.36 | $632.00 | $632.00 | 0.3 | |
| 2 | 802.94 | 12/23/2013 2:14 | | | | -0.315 | | $199.08 | $632.00 | $632.00 | 0.4 | |
| 2 | 771.94 | 12/23/2013 2:14 | | | | -31 | | $19,592.00 | $632.00 | $632.00 | 39.19 | |
| 2 | 771.71 | 12/23/2013 2:14 | | | | -0.22576 | | $142.68 | $632.00 | $632.00 | 0.29 | |
| 2 | 761.71 | 12/23/2013 2:14 | | | | -10 | | $6,320.00 | $632.00 | $632.00 | 12.64 | |
| 2 | 761.48 | 12/23/2013 2:14 | | | | -0.23 | | $145.36 | $632.00 | $632.00 | 0.3 | |
| 2 | 761.17 | 12/23/2013 2:14 | | | | -0.311 | | $196.55 | $632.00 | $632.00 | 0.4 | |
| 2 | 760.86 | 12/23/2013 2:14 | | | | -0.307 | | $194.02 | $632.00 | $632.00 | 0.39 | |
| 2 | 760.85 | 12/23/2013 2:14 | | | | -0.01 | | $6.32 | $632.00 | $632.00 | 0.02 | |
| 2 | 760.8 | 12/23/2013 2:15 | | | | -0.05 | | $31.60 | $632.00 | $632.00 | 0.07 | |
| 2 | 735.82 | 12/23/2013 2:15 | | | | -24.9813 | | $15,788.15 | $632.00 | $632.00 | 31.58 | |
| 2 | 735.82 | 12/23/2013 2:15 | | | | -0.00315 | | $1.99 | $632.00 | $632.00 | 0.01 | |
| 2 | 714.22 | 12/23/2013 2:15 | | | | -21.6022 | | $13,652.60 | $632.00 | $632.00 | 27.31 | |
| 2 | 710 | 12/23/2013 2:15 | | | | -4.21166 | | $2,661.71 | $632.00 | $632.00 | 5.33 | |
| 2 | 971.21 | 12/27/2013 2:10 | 261.2074141 | | | | ($192,771.07) | | $738.00 | $738.00 | 385.55 | |
| 2 | 971.35 | 12/27/2013 2:12 | 0.1369616 | | | | ($101.08) | | $738.00 | $738.00 | 0.21 | |
| 2 | 971.38 | 12/27/2013 2:13 | 0.03199572 | | | | ($23.61) | | $738.00 | $738.00 | 0.05 | |
| 2 | 973.64 | 12/27/2013 2:13 | 2.26429855 | | | | ($1,671.05) | | $738.00 | $738.00 | 3.35 | |
| 2 | 973.69 | 12/27/2013 2:13 | 0.04289106 | | | | ($31.67) | | $738.00 | $738.00 | 0.07 | |
| 2 | 974.86 | 12/27/2013 2:15 | 1.17309414 | | | | ($865.74) | | $738.00 | $738.00 | 1.74 | |
| 2 | 1010 | 12/27/2013 2:15 | 35.14354488 | | | | ($25,935.94) | | $738.00 | $738.00 | 51.88 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchased | BTC Sold | USD used to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1082.78 | 12/29/2013 21:46 | | | 72.76043526 | | ($52,693.04) | $2,846.39 | | $724.00 | 105.39 | |
| 2 | 1088.66 | 12/29/2013 21:48 | | | 5.871132586 | | ($4,250.84) | $735.00 | | $724.00 | 8.51 | |
| 2 | 1091.64 | 12/29/2013 21:48 | | | 2.882 | | ($2,158.97) | $924.33 | | $724.00 | 4.32 | |
| 2 | 1104.69 | 12/29/2013 21:49 | | | 13.05119 | | ($9,449.06) | $3,675.00 | | $724.00 | 18.9 | |
| 2 | 1110 | 12/29/2013 22:07 | | | 5.31504888 | | ($3,848.10) | $8,462.50 | | $724.00 | 7.7 | |
| 2 | 1106.13 | 12/30/2013 1:57 | | | | -3.87264 | | $36,524.79 | | $735.00 | 5.7 | |
| 2 | 1105.13 | 12/30/2013 1:58 | | | | -1 | | $2.33 | | $735.00 | 1.47 | |
| 2 | 1090.87 | 12/30/2013 1:58 | | | | -14.2596 | | $4.99 | | $735.00 | 20.97 | |
| 2 | 1089.87 | 12/30/2013 1:58 | | | | -1 | | $108,003.79 | | $735.00 | 1.47 | |
| 2 | 1089.67 | 12/30/2013 1:58 | | | | -0.2 | | $147.00 | | $735.00 | 0.3 | |
| 2 | 1088.67 | 12/30/2013 1:58 | | | | -1 | | $735.00 | | $735.00 | 1.47 | |
| 2 | 1088.67 | 12/30/2013 2:00 | | | | -0.00679 | | $4.99 | | $735.00 | 0.01 | |
| 2 | 1088.67 | 12/30/2013 2:00 | | | | -0.006797 | | $4.99 | | $735.00 | 0.01 | |
| 2 | 1021.2 | 12/30/2013 2:00 | | | | -0.00317 | | $2.33 | | $735.00 | 0.01 | |
| 2 | 1015.9 | 12/30/2013 2:32 | | | | -5.3018 | | $3,896.82 | | $735.00 | 7.8 | |
| 2 | 1010 | 12/30/2013 2:32 | | | | -5.898806 | | $4,335.08 | | $735.00 | 8.68 | |
| 2 | 1155.83 | 12/31/2013 1:54 | | | 145.8247988 | | ($105,722.98) | $108,003.79 | | $725.00 | 211.45 | |
| 2 | 1260 | 12/31/2013 1:54 | | | 104.1752012 | | ($75,521.02) | $161.28 | | $725.00 | 151.06 | |
| 2 | 1260 | 12/31/2013 1:57 | | | | -10 | | $7,420.00 | | $742.00 | 14.84 | |
| 2 | 1081.62 | 1/1/2014 1:57 | | | | -168.386 | | $124,942.71 | | $742.00 | 249.89 | |
| 2 | 1076.62 | 1/1/2014 1:58 | | | | -4.89389 | | $3,705.46 | | $742.00 | 7.42 | |
| 2 | 1073.42 | 1/1/2014 1:58 | | | | -3.2001 | | $2,374.47 | | $742.00 | 4.75 | |
| 2 | 1010 | 1/1/2014 2:01 | | | | -63.4196 | | $47,057.35 | | $742.00 | 94.12 | |
| 2 | 869.16 | 1/1/2014 1:05 | | | | -140.63 | | $108,003.79 | | $768.00 | 216.01 | |
| 2 | 869.37 | 1/1/2014 1:05 | | | | -0.21 | | $161.28 | | $768.00 | 0.33 | |
| 2 | 865.76 | 1/1/2014 19:05 | | | | -3.4 | | $2,611.00 | | $768.00 | 5.23 | |
| 2 | 860.63 | 1/1/2014 19:05 | | | | -5.12956 | | $3,939.50 | | $768.00 | 7.88 | |
| 2 | 858.21 | 1/2/2014 19:05 | | | | -4.41995 | | $3,394.52 | | $768.00 | 6.79 | |
| 2 | 855.22 | 1/2/2014 19:06 | | | | -0.9994 | | $767.54 | | $768.00 | 1.54 | |
| 2 | 854.1 | 1/2/2014 19:06 | | | | -1.12 | | $860.16 | | $768.00 | 1.73 | |
| 2 | 844.53 | 1/2/2014 19:06 | | | | -9.57 | | $7,349.76 | | $768.00 | 14.7 | |
| 2 | 834.54 | 1/2/2014 19:06 | | | | -9.9851 | | $7,688.56 | | $768.00 | 15.34 | |
| 2 | 802.15 | 1/2/2014 19:06 | | | | -32.3901 | | $24,875.62 | | $768.00 | 49.76 | |
| 2 | 796.95 | 1/2/2014 19:06 | | | | -5.1969 | | $3,991.22 | | $768.00 | 7.99 | |
| 2 | 719.41 | 1/2/2014 19:07 | | | | -17.5415 | | $13,471.91 | | $768.00 | 26.95 | |
| 2 | 771.31 | 1/2/2014 19:26 | | | | -8.09662 | | $56,219.74 | | $768.00 | 12.44 | |
| 2 | 765.56 | 1/2/2014 19:26 | | | | -5.7511 | | $4,416.84 | | $768.00 | 8.84 | |
| 2 | 760.66 | 1/2/2014 19:38 | | | | -5 | | $3,840.00 | | $768.00 | 7.68 | |
| 2 | 738.98 | 1/2/2014 19:38 | | | | -21.58 | | $16,573.44 | | $768.00 | 33.15 | |
| 2 | 738.72 | 1/2/2014 19:39 | | | | -0.26042 | | $200.00 | | $768.00 | 0.4 | |
| 2 | 734.72 | 1/2/2014 19:39 | | | | -4 | | $3,072.00 | | $768.00 | 6.15 | |
| 2 | 730.61 | 1/2/2014 19:39 | | | | -4.10776 | | $3,154.76 | | $768.00 | 6.31 | |
| 2 | 730.41 | 1/2/2014 19:39 | | | | -0.2 | | $153.60 | | $768.00 | 0.31 | |
| 2 | 712.99 | 1/2/2014 19:39 | | | | -17.425 | | $13,382.40 | | $768.00 | 26.77 | |
| 2 | 710 | 1/2/2014 19:39 | | | | | | $768.00 | | $768.00 | 4.59 | |
| 2 | 723.54 | 1/3/2014 16:28 | | 13.54031683 | | -2.88458 | | $2,292.16 | $802.00 | $802.00 | 21.72 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily | Datetime | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD used to Purchase BTC ($80.20) | USD from Sales of BTC | W/draw/Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 723.64 | 01/03/2014 16:28 | | | 0.1 | | ($80.20) | | | $802.00 | 0.17 | |
| 2 | 1010 | 01/03/2014 18:52 | | | 286.3596942 | | ($229,660.47) | | | $802.00 | 459.33 | |
| 2 | 997.47 | 01/04/2014 16:12 | | | | -12.5357 | | $10,216.56 | | $815.00 | 20.44 | |
| 2 | 997.37 | 01/04/2014 16:12 | | | | -0.1 | | $81.50 | | $815.00 | 0.17 | |
| 2 | 997.27 | 01/04/2014 16:12 | | | | -0.1 | | $81.50 | | $815.00 | 0.17 | |
| 2 | 986.66 | 01/04/2014 16:12 | | | | -10.6061 | | $8,643.95 | | $815.00 | 17.28 | |
| 2 | 984.78 | 01/04/2014 16:12 | | | | -1.87975 | | $1,532.00 | | $815.00 | 3.07 | |
| 2 | 984.68 | 01/04/2014 16:12 | | | | -0.1 | | $81.50 | | $815.00 | 0.17 | |
| 2 | 983.19 | 01/04/2014 16:13 | | | | -1.49494 | | $1,218.38 | | $815.00 | 2.44 | |
| 2 | 983.09 | 01/04/2014 16:13 | | | | -0.1 | | $81.50 | | $815.00 | 0.17 | |
| 2 | 982.55 | 01/04/2014 16:13 | | | | -0.53806 | | $438.52 | | $815.00 | 0.88 | |
| 2 | 982.45 | 01/04/2014 16:13 | | | | -0.1 | | $81.50 | | $815.00 | 0.17 | |
| 2 | 982.35 | 01/04/2014 16:13 | | | | -0.1 | | $81.50 | | $815.00 | 0.17 | |
| 2 | 982.25 | 01/04/2014 16:13 | | | | -0.1 | | $81.50 | | $815.00 | 0.17 | |
| 2 | 982.23 | 01/04/2014 16:13 | | | | -0.02008 | | $16.37 | | $815.00 | 0.04 | |
| 2 | 982.2 | 01/04/2014 16:13 | | | | -0.027 | | $22.00 | | $815.00 | 0.05 | |
| 2 | 982.1 | 01/04/2014 16:13 | | | | -0.1 | | $81.50 | | $815.00 | 0.17 | |
| 2 | 952.1 | 01/04/2014 16:14 | | | | -30 | | $24,450.00 | | $815.00 | 48.9 | |
| 2 | 952 | 01/04/2014 16:14 | | | | -0.1 | | $81.50 | | $815.00 | 0.17 | |
| 2 | 890.7 | 01/04/2014 16:14 | | | | -61.3039 | | $49,962.68 | | $815.00 | 99.93 | |
| 2 | 890.6 | 01/04/2014 16:14 | | | | -0.1 | | $81.50 | | $815.00 | 0.17 | |
| 2 | 848.82 | 01/04/2014 16:14 | | | | -1.8 | | $1,467.00 | | $815.00 | 2.94 | |
| 2 | 848.72 | 01/04/2014 16:14 | | | | -0.1 | | $81.50 | | $815.00 | 0.17 | |
| 2 | 762.62 | 01/04/2014 16:14 | | | | -86 | | $70,090.00 | | $815.00 | 140.18 | |
| 2 | 762.52 | 01/04/2014 16:14 | | | | -0.1 | | $81.50 | | $815.00 | 0.17 | |
| 2 | 758.5 | 01/04/2014 16:14 | | | | -11.35 | | $9,250.25 | | $815.00 | 18.51 | |
| 2 | 752.22 | 01/04/2014 16:14 | | | | -6.28412 | | $5,121.56 | | $815.00 | 10.25 | |
| 2 | 752.12 | 01/04/2014 16:14 | | | | -0.1 | | $81.50 | | $815.00 | 0.17 | |
| 2 | 744.8 | 01/04/2014 16:14 | | | | -7.32 | | $5,965.80 | | $815.00 | 11.94 | |
| 2 | 742.72 | 01/04/2014 16:14 | | | | -2.07218 | | $1,688.83 | | $815.00 | 3.38 | |
| 2 | 742.62 | 01/04/2014 16:14 | | | | -0.1 | | $81.50 | | $815.00 | 0.17 | |
| 2 | 712.62 | 01/04/2014 16:14 | | | | -30 | | $24,450.00 | | $815.00 | 48.9 | |
| 2 | 710 | 01/04/2014 16:14 | | | | -2.61984 | | $2,135.17 | | $815.00 | 4.28 | |
| 2 | 709.83 | 01/05/2014 12:41 | | | | -0.1768 | | $149.40 | | $845.00 | 0.3 | |
| 2 | 705.1 | 01/05/2014 12:41 | | | | -4.72256 | | $3,990.57 | | $845.00 | 7.99 | |
| 2 | 705.06 | 01/05/2014 12:41 | | | | -0.04 | | $33.80 | | $845.00 | 0.07 | |
| 2 | 704.74 | 01/05/2014 12:41 | | | | -0.32189 | | $272.00 | | $845.00 | 0.55 | |
| 2 | 702.74 | 01/05/2014 12:42 | | | | -2 | | $1,690.00 | | $845.00 | 3.38 | |
| 2 | 702.7 | 01/05/2014 12:42 | | | | -0.04 | | $33.80 | | $845.00 | 0.07 | |
| 2 | 702.66 | 01/05/2014 12:43 | | | | -0.04 | | $33.80 | | $845.00 | 0.07 | |
| 2 | 702.62 | 01/05/2014 12:43 | | | | -0.04 | | $33.80 | | $845.00 | 0.07 | |
| 2 | 692.62 | 01/05/2014 12:43 | | | | -10 | | $8,450.00 | | $845.00 | 16.9 | |
| 2 | 690.62 | 01/05/2014 12:43 | | | | -2 | | $1,690.00 | | $845.00 | 3.38 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Datetime | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Balance | BTC Sold | USD Used to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 690.52 | 01/05/2014 12:43 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 690.42 | 01/05/2014 12:43 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 690.32 | 01/05/2014 12:43 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 690.28 | 01/05/2014 12:43 | | | | | -0.04 | | $33.80 | | $845.00 | 0.07 | |
| 2 | 690.18 | 01/05/2014 12:43 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 690.08 | 01/05/2014 12:43 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 689.98 | 01/05/2014 12:43 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 689.88 | 01/05/2014 12:43 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 689.78 | 01/05/2014 12:43 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 689.68 | 01/05/2014 12:43 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 689.41 | 01/05/2014 12:43 | | | | | -0.27258 | | $230.33 | | $845.00 | 0.47 | |
| 2 | 689.31 | 01/05/2014 12:43 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 689.24 | 01/05/2014 12:43 | | | | | -0.06592 | | $55.70 | | $845.00 | 0.12 | |
| 2 | 689.18 | 01/05/2014 12:43 | | | | | -0.06592 | | $55.70 | | $845.00 | 0.12 | |
| 2 | 689.17 | 01/05/2014 12:43 | | | | | -0.01 | | $8.45 | | $845.00 | 0.02 | |
| 2 | 689.16 | 01/05/2014 12:43 | | | | | -0.01 | | $8.45 | | $845.00 | 0.02 | |
| 2 | 689.09 | 01/05/2014 12:43 | | | | | -0.06592 | | $55.70 | | $845.00 | 0.12 | |
| 2 | 689.03 | 01/05/2014 12:43 | | | | | -0.06592 | | $55.70 | | $845.00 | 0.12 | |
| 2 | 689.02 | 01/05/2014 12:43 | | | | | -0.01 | | $8.45 | | $845.00 | 0.02 | |
| 2 | 688.92 | 01/05/2014 12:44 | | | | | -0.0924 | | $78.08 | | $845.00 | 0.16 | |
| 2 | 688.83 | 01/05/2014 12:44 | | | | | -0.0924 | | $78.08 | | $845.00 | 0.16 | |
| 2 | 688.74 | 01/05/2014 12:44 | | | | | -0.0924 | | $78.08 | | $845.00 | 0.16 | |
| 2 | 688.65 | 01/05/2014 12:44 | | | | | -0.0924 | | $78.08 | | $845.00 | 0.16 | |
| 2 | 688.55 | 01/05/2014 12:44 | | | | | -0.0924 | | $78.08 | | $845.00 | 0.16 | |
| 2 | 688.46 | 01/05/2014 12:44 | | | | | -0.0924 | | $78.08 | | $845.00 | 0.16 | |
| 2 | 688.37 | 01/05/2014 12:44 | | | | | -0.0924 | | $78.08 | | $845.00 | 0.16 | |
| 2 | 688.02 | 01/05/2014 12:44 | | | | | -0.0924 | | $78.08 | | $845.00 | 0.02 | |
| 2 | 685.83 | 01/05/2014 12:44 | | | | | -2.58812 | | $2,144.71 | | $845.00 | 4.29 | |
| 2 | 685.83 | 01/05/2014 12:44 | | | | | -0.0924 | | $78.08 | | $845.00 | 0.16 | |
| 2 | 675.83 | 01/05/2014 12:44 | | | | | -10 | | $8,450.00 | | $845.00 | 16.9 | |
| 2 | 675.73 | 01/05/2014 12:44 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 675.63 | 01/05/2014 12:44 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 675.63 | 01/05/2014 12:44 | | | | | -0.1 | | $84.50 | | $845.00 | 0.16 | |
| 2 | 675.43 | 01/05/2014 12:44 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 675.43 | 01/05/2014 12:44 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 675.43 | 01/05/2014 12:44 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 675.33 | 01/05/2014 12:44 | | | | | -0.1 | | $84.50 | | $845.00 | 0.16 | |
| 2 | 675.23 | 01/05/2014 12:44 | | | | | -0.465 | | $392.92 | | $845.00 | 0.79 | |
| 2 | 674.77 | 01/05/2014 12:44 | | | | | -0.04 | | $33.80 | | $845.00 | 0.07 | |
| 2 | 674.73 | 01/05/2014 12:44 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 674.63 | 01/05/2014 12:44 | | | | | -0.04 | | $33.80 | | $845.00 | 0.07 | |
| 2 | 674.63 | 01/05/2014 12:44 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 674.63 | 01/05/2014 12:44 | | | | | -0.1 | | $84.50 | | $845.00 | 0.17 | |
| 2 | 673.59 | 01/05/2014 12:44 | | | | | -0.93827 | | $792.84 | | $845.00 | 1.59 | |
| 2 | 673.59 | 01/05/2014 12:45 | | | | | -0.04 | | $33.80 | | $845.00 | 0.07 | |
| 2 | 655.42 | 01/05/2014 12:45 | | | | | -18.1684 | | $15,352.34 | | $845.00 | 30.71 | |
| 2 | 655.38 | 01/05/2014 12:45 | | | | | -0.04 | | $33.80 | | $845.00 | 0.07 | |
| 2 | 652.38 | 01/05/2014 12:45 | | | | | -3 | | $2,535.00 | | $845.00 | 5.07 | |
| 2 | 649.38 | 01/05/2014 12:45 | | | | | -3 | | $2,535.00 | | $845.00 | 5.07 | |
| 2 | 649.34 | 01/05/2014 12:45 | | | | | -0.04 | | $33.80 | | $845.00 | 0.07 | |
| 2 | 649.34 | 01/05/2014 12:45 | | | | | -5 | | $4,225.00 | | $845.00 | 8.45 | |
| 2 | 644.34 | 01/05/2014 12:45 | | | | | -0.04 | | $33.80 | | $845.00 | 0.07 | |
| 2 | 643.92 | 01/05/2014 12:45 | | | | | -0.418 | | $353.21 | | $845.00 | 0.71 | |
| 2 | 643.51 | 01/05/2014 12:45 | | | | | -0.415 | | $350.68 | | $845.00 | 0.71 | |
| 2 | 434.52 | 01/05/2014 12:45 | | | | | -208.983 | | $176,591.05 | | $845.00 | 353.19 | |
| 2 | 360 | 01/05/2014 12:45 | | | | | -74.5194 | | $62,968.85 | | $845.00 | 125.94 | |
| 2 | 380.05 | 01/06/2014 18:27 | 30.04616398 | | | | -74.5194 | ($26,093.16) | $62,968.85 | | $935.00 | 56.19 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchase/Sold | USD Used to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | BFE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 380.25 | 01/06/2014 18:27 | | | 0.2 | ($187.00) | | | $935.00 | 0.38 | 0.3 |
| 2 | 380.41 | 01/06/2014 18:27 | | | 0.16 | ($149.60) | | | $935.00 | 0.16 | |
| 2 | 409.01 | 01/06/2014 18:28 | | | 18.6 | ($17,391.00) | | | $935.00 | 34.79 | |
| 2 | 410.51 | 01/06/2014 18:29 | | | 1.5 | ($1,402.50) | | | $935.00 | 2.81 | |
| 2 | 437.24 | 01/06/2014 18:36 | | | 26.73059564 | ($24,993.11) | | | $935.00 | 49.99 | |
| 2 | 455.6 | 01/06/2014 18:37 | | | 18.35667325 | ($17,163.49) | | | $935.00 | 34.33 | |
| 1 | 460 | 01/06/2014 18:37 | | | 4.40656713 | ($4,120.14) | | | $935.00 | 8.25 | |
| 2 | 485.13 | 01/07/2014 19:18 | | | 25.12621229 | ($20,704.00) | | | $824.00 | 41.41 | |
| 2 | 486.11 | 01/07/2014 19:18 | | | 0.98100005 | ($809.09) | | | $824.00 | 1.62 | |
| 2 | 488.11 | 01/07/2014 19:18 | | | 2 | ($1,648.00) | | | $824.00 | 3.3 | |
| 2 | 489.3 | 01/07/2014 21:43 | | | 1.18903226 | ($979.76) | | | $824.00 | 1.96 | |
| 2 | 508.97 | 01/07/2014 21:43 | | | 19.66440521 | ($16,203.47) | | | $824.00 | 32.41 | |
| 2 | 508.97 | 01/07/2014 21:44 | | | 0.00265 | ($2.18) | | | $824.00 | 0.01 | |
| 2 | 515.81 | 01/07/2014 21:44 | | | 6.84408879 | ($5,639.53) | | | $824.00 | 11.28 | |
| 2 | 520.04 | 01/07/2014 21:44 | | | 4.2208 | ($3,485.19) | | | $824.00 | 6.96 | |
| 2 | 520.04 | 01/07/2014 21:44 | | | 0.0026 | ($2.14) | | | $824.00 | 0.01 | |
| 2 | 524.94 | 01/07/2014 21:44 | | | 4.9 | ($4,037.60) | | | $824.00 | 8.08 | |
| 2 | 524.95 | 01/07/2014 21:44 | | | 0.00267 | ($2.20) | | | $824.00 | 0.01 | |
| 2 | 524.95 | 01/07/2014 21:44 | | | 0.00269 | ($2.22) | | | $824.00 | 0.01 | |
| 2 | 525.45 | 01/07/2014 21:44 | | | 0.5 | ($412.00) | | | $824.00 | 0.83 | |
| 2 | 525.45 | 01/07/2014 21:44 | | | 0.0027 | ($2.22) | | | $824.00 | 0.01 | |
| 2 | 526.44 | 01/07/2014 21:45 | | | 0.988 | ($814.11) | | | $824.00 | 1.63 | |
| 2 | 552.44 | 01/07/2014 21:45 | | | 26 | ($21,424.00) | | | $824.00 | 42.85 | |
| 2 | 564.44 | 01/07/2014 21:45 | | | 12 | ($9,888.00) | | | $824.00 | 19.78 | |
| 2 | 574.44 | 01/07/2014 21:45 | | | 10 | ($8,240.00) | | | $824.00 | 16.48 | |
| 2 | 605.85 | 01/07/2014 21:45 | | | 31.41154777 | ($25,883.12) | | | $824.00 | 51.77 | |
| 2 | 606.85 | 01/07/2014 21:45 | | | 1 | ($824.00) | | | $824.00 | 1.65 | |
| 2 | 608.05 | 01/07/2014 21:45 | | | 1.2 | ($988.80) | | | $824.00 | 1.98 | |
| 2 | 626.88 | 01/07/2014 21:45 | | | 18.82401 | ($15,510.98) | | | $824.00 | 31.03 | |
| 2 | 637.01 | 01/07/2014 21:45 | | | 10.13 | ($8,347.12) | | | $824.00 | 16.7 | |
| 2 | 662.83 | 01/07/2014 21:45 | | | 25.82507353 | ($21,279.86) | | | $824.00 | 42.56 | |
| 2 | 680.46 | 01/07/2014 21:45 | | | 17.63244887 | ($14,529.14) | | | $824.00 | 29.06 | |
| 2 | 681.35 | 01/07/2014 21:45 | | | 0.89 | ($733.36) | | | $824.00 | 1.47 | |
| 2 | 681.85 | 01/07/2014 21:45 | | | 0.49989 | ($411.99) | | | $824.00 | 0.83 | |
| 2 | 681.9 | 01/07/2014 21:45 | | | 0.05 | ($41.20) | | | $824.00 | 0.08 | |
| 2 | 701.9 | 01/07/2014 21:45 | | | 20 | ($16,480.00) | | | $824.00 | 32.96 | |
| 2 | 702 | 01/07/2014 21:45 | | | 0.0999999 | ($82.40) | | | $824.00 | 0.17 | |
| 2 | 702.05 | 01/07/2014 21:45 | | | 0.05 | ($41.20) | | | $824.00 | 0.08 | |
| 2 | 702.1 | 01/07/2014 21:45 | | | 0.04409 | ($36.33) | | | $824.00 | 0.07 | |
| 2 | 705.3 | 01/07/2014 21:45 | | | 3.204 | ($2,640.10) | | | $824.00 | 5.28 | |
| 2 | 807.9 | 01/07/2014 21:46 | | | 102.5974 | ($84,540.26) | | | $824.00 | 169.09 | |
| 2 | 808.39 | 01/07/2014 21:46 | | | 0.494052 | ($407.10) | | | $824.00 | 0.82 | |
| 2 | 808.79 | 01/07/2014 21:46 | | | 0.3999999 | ($329.60) | | | $824.00 | 0.66 | |
| 2 | 808.82 | 01/07/2014 21:46 | | | 0.03 | ($24.72) | | | $824.00 | 0.05 | |
| 2 | 809.22 | 01/07/2014 21:46 | | | 0.3999999 | ($329.60) | | | $824.00 | 0.66 | |
| 2 | 809.27 | 01/07/2014 21:46 | | | 0.05 | ($41.20) | | | $824.00 | 0.09 | |
| 2 | 809.77 | 01/07/2014 21:46 | | | 0.49999 | ($411.99) | | | $824.00 | 0.83 | |
| 1 | 810 | 01/07/2014 21:46 | | | 0.23084043 | ($190.21) | | | $824.00 | 0.39 | |
| 1 | 810 | 01/10/2014 13:04 | | | 0 | | | | | | |
| 1 | 790 | 01/10/2014 17:24 | | -20 | | | $ | ($57,328.39) | $ | 51.64 | |
| | | | | | | $ | $ | | | 0 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type: | Daily Balance | Date/time: | BTC Deposit: | BTC Withdraw: | BTC Purchase: | BTC Sold: | USD Used to Purchase BTC: | USD from Sales of BTC: | Wires Out: | BTC Price | FEE: | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 790 | 01/15/2014 14:14 | | | 0 | | ($1,358.30) | | ($49,955.00) | $799.00 | 45 | |
| 2 | 791.7 | 01/18/2014 15:54 | | | 1.7 | | ($1,358.30) | $799.00 | $ | $799.00 | 2.72 | |
| 2 | 810.63 | 01/18/2014 16:01 | | | 18.92600967 | | ($15,122.36) | $799.00 | | $799.00 | 30.25 | |
| 2 | 814.18 | 01/18/2014 16:02 | | | 3.55330179 | | ($2,839.09) | $799.00 | | $799.00 | 5.68 | |
| 2 | 814.74 | 01/18/2014 16:04 | | | 0.55128889 | | ($440.46) | $799.00 | | $799.00 | 0.89 | |
| 2 | 814.83 | 01/18/2014 16:05 | | | 0.09188625 | | ($73.40) | $799.00 | | $799.00 | 0.15 | |
| 2 | 890 | 01/18/2014 16:30 | | | 75.17695715 | | ($60,066.39) | $799.00 | | $799.00 | 120.14 | |
| 2 | 848.8 | 01/19/2014 14:43 | | | -41.2069 | | | $33,789.69 | | $820.00 | 67.58 | |
| 2 | 832.41 | 01/19/2014 14:43 | | | -16.3866 | | | $13,437.00 | | $820.00 | 26.88 | |
| 2 | 827.47 | 01/19/2014 14:43 | | | -4.93619 | | | $4,047.67 | | $820.00 | 8.1 | |
| 2 | 813.09 | 01/19/2014 14:43 | | | -14.3824 | | | $11,793.54 | | $820.00 | 23.59 | |
| 2 | 808.09 | 01/19/2014 14:43 | | | -5 | | | $4,100.00 | | $820.00 | 8.2 | |
| 2 | 807.09 | 01/19/2014 14:43 | | | -1 | | | $820.00 | | $820.00 | 1.64 | |
| 2 | 794.1 | 01/19/2014 14:43 | | | -12.9899 | | | $10,651.70 | | $820.00 | 21.31 | |
| 2 | 790 | 01/19/2014 14:43 | | | -4.09805 | | | $3,360.41 | | $820.00 | 6.73 | |
| 1 | 980 | 01/22/2014 11:21 | | | 200 | | | | | $810.00 | 324 | |
| 1 | 880 | 01/23/2014 13:07 | | | | | ($162,000.00) | | | | | |
| 1 | 790 | 01/23/2014 13:14 | -100 | | | | | $ | $ | | 26 | |
| 2 | 756.1 | 01/25/2014 17:15 | -100 | | | -5 | | $27,126.61 | | $800.00 | 54.26 | |
| 2 | 753.1 | 01/25/2014 17:16 | | | | -3 | | $2,400.00 | | $800.00 | 4.8 | |
| 2 | 752.1 | 01/25/2014 17:16 | | | -5.07135 | -1 | | $800.00 | | $800.00 | 1.6 | |
| 2 | 744.6 | 01/25/2014 17:16 | | | | -7.49631 | | $5,997.05 | | $800.00 | 12 | |
| 2 | 744.35 | 01/25/2014 17:16 | | | | -0.25 | | $200.00 | | $800.00 | 0.4 | |
| 2 | 742.35 | 01/25/2014 17:16 | | | | -2 | | $1,600.00 | | $800.00 | 3.2 | |
| 2 | 741.88 | 01/25/2014 17:16 | | | -0.53876 | | | $431.01 | | $800.00 | 0.87 | |
| 2 | 741.61 | 01/25/2014 17:17 | | | -0.249 | | | $199.20 | | $800.00 | 0.4 | |
| 2 | 616.55 | 01/25/2014 17:17 | | | -125.01 | | | $100,008.00 | | $800.00 | 200.02 | |
| 2 | 616.53 | 01/25/2014 17:17 | | | -0.02164 | | | $17.31 | | $800.00 | 0.04 | |
| 1 | 611.53 | 01/25/2014 17:17 | | | -5 | | | $4,000.00 | | $800.00 | 8 | |
| 2 | 606.46 | 01/25/2014 17:17 | | | -5.07135 | | | $4,057.08 | | $800.00 | 8.12 | |
| 2 | 606.14 | 01/25/2014 17:18 | | | -0.32295 | | | $258.36 | | $800.00 | 0.52 | |
| 2 | 605.63 | 01/25/2014 17:18 | | | -0.50445 | | | $403.56 | | $800.00 | 0.81 | |
| 2 | 605.13 | 01/25/2014 17:18 | | | -0.5 | | | $400.00 | | $800.00 | 0.8 | |
| 2 | 604.13 | 01/25/2014 17:17 | | | -1 | | | $800.00 | | $800.00 | 1.6 | |
| 2 | 603.66 | 01/25/2014 17:18 | | | -0.476 | | | $380.80 | | $800.00 | 0.77 | |
| 2 | 591.99 | 01/25/2014 17:18 | | | -11.6636 | | | $9,330.89 | | $800.00 | 18.67 | |
| 2 | 588.54 | 01/25/2014 17:18 | | | -3.44894 | | | $2,759.15 | | $800.00 | 5.52 | |
| 2 | 584.54 | 01/25/2014 17:18 | | | -4 | | | $3,200.00 | | $800.00 | 6.4 | |
| 2 | 513.68 | 01/25/2014 17:18 | | | -70.8616 | | | $56,689.28 | | $800.00 | 113.38 | |
| 2 | 511.56 | 01/25/2014 17:18 | | | -2.12419 | | | $1,699.35 | | $800.00 | 3.4 | |
| 2 | 508.56 | 01/25/2014 17:18 | | | -3 | | | $2,400.00 | | $800.00 | 4.8 | |
| 2 | 505.96 | 01/25/2014 17:18 | | | -2.69488 | | | $2,155.90 | | $800.00 | 4.32 | |
| 2 | 503.26 | 01/25/2014 17:18 | | | -2.6 | | | $2,080.00 | | $800.00 | 4.16 | |
| 2 | 501.26 | 01/25/2014 17:18 | | | -2 | | | $1,600.00 | | $800.00 | 3.2 | |
| 2 | 496.19 | 01/25/2014 17:18 | | | -5.07557 | | | $4,060.46 | | $800.00 | 8.13 | |
| 2 | 495.52 | 01/25/2014 17:18 | | | -0.66698 | | | $533.58 | | $800.00 | 1.07 | |
| 2 | 494.52 | 01/25/2014 17:18 | | | -1 | | | $800.00 | | $800.00 | 1.6 | |
| 2 | 490 | 01/25/2014 17:18 | | | -4.51552 | | | $3,612.42 | | $800.00 | 7.23 | |
| 2 | 777.57 | 01/27/2014 18:41 | | | 287.5661993 | | ($225,738.68) | | | $785.00 | 451.48 | |
| 2 | 780.46 | 01/27/2014 18:45 | | | 2.89357067 | | ($2,271.45) | | | $800.00 | 4.55 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Balance time | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | (USD)Spent to Purchase BTC | (USD)from Sales of BTC | Wires Out | BTC Price | FEES | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 780.95 | 01/27/2014 18:46 | | | 0.48694503 | | ($382.25) | | | $785.00 | 0.77 | |
| 2 | 783.58 | 01/27/2014 18:46 | | | 2.6314813 | | ($2,065.71) | | | $785.00 | 4.14 | |
| 2 | 790 | 01/27/2014 18:46 | | | 6.42280374 | | ($5,041.90) | | | $785.00 | 10.09 | |
| 2 | 568.08 | 01/27/2014 22:21 | | | | -221.923 | | $167,996.02 | | $757.00 | 336 | |
| 2 | 567.91 | 01/27/2014 22:21 | | | | -0.1702 | | $128.84 | | $757.00 | 0.26 | |
| 2 | 555.26 | 01/27/2014 22:21 | | | | -12.8625 | | $9,577.94 | | $757.00 | 19.16 | |
| 2 | 551.01 | 01/27/2014 22:22 | | | | -4.25 | | $3,217.25 | | $757.00 | 6.44 | |
| 2 | 516.01 | 01/27/2014 22:22 | | | | -35 | | $26,495.00 | | $757.00 | 52.99 | |
| 2 | 515.21 | 01/27/2014 22:22 | | | | -0.79466 | | $601.55 | | $757.00 | 1.21 | |
| 2 | 511.21 | 01/27/2014 22:22 | | | | -4 | | $3,028.00 | | $757.00 | 6.06 | |
| 2 | 502.51 | 01/27/2014 22:22 | | | | -8.7 | | $6,585.90 | | $757.00 | 13.18 | |
| 2 | 490.51 | 01/27/2014 22:22 | | | | -12 | | $9,084.00 | | $757.00 | 18.17 | |
| 2 | 490 | 01/27/2014 22:22 | | | | -0.50924 | | $385.49 | | $757.00 | 0.78 | |
| 2 | 490.18 | 01/27/2014 23:28 | | | 0.1795423 | | ($130.69) | | | $727.91 | 0.27 | |
| 2 | 494.18 | 01/27/2014 23:28 | | | 4 | | ($2,912.00) | | | $728.00 | 5.83 | |
| 2 | 500.7 | 01/27/2014 23:28 | | | 6.51840952 | | ($4,745.40) | | | $728.00 | 9.5 | |
| 2 | 501.23 | 01/27/2014 23:28 | | | 0.52429304 | | ($381.69) | | | $728.00 | 0.77 | |
| 2 | 573.53 | 01/27/2014 23:28 | | | 72.30268508 | | ($52,636.35) | | | $728.00 | 105.28 | |
| 2 | 581.95 | 01/27/2014 23:28 | | | 8.42116813 | | ($6,290.61) | | | $747.00 | 12.59 | |
| 1 | 581.95 | 01/28/2014 1:02 | | | | | | | | $747.00 | 12.59 | |
| 0 | 481.95 | 01/28/2014 2:01 | | -100 | | | | | | | | |
| 0 | 680 | 01/28/2014 5:44 | 208.0539019 | | | | | | | $747.00 | 310.84 | |
| 0 | 909.5 | 01/31/2014 5:16 | 219.5 | | | | | | | | 0 | |
| 2 | 692.86 | 01/31/2014 16:53 | | | | -246.846 | | $199,289.68 | | $808.00 | 398.58 | |
| 2 | 638.7 | 02/02/2014 7:56 | | | | -24.1667 | | $19,929.27 | | $825.00 | 39.86 | |
| 2 | 638.18 | 02/02/2014 7:56 | | | | -0.51806 | | $427.40 | | $825.00 | 0.86 | |
| 2 | 620.65 | 02/02/2014 7:56 | | | | -17.557 | | $14,468.04 | | $825.00 | 28.94 | |
| 2 | 615.15 | 02/02/2014 7:57 | | | | -5.5 | | $4,537.50 | | $825.00 | 9.08 | |
| 2 | 614.63 | 02/02/2014 7:57 | | | | -0.51806 | | $427.40 | | $825.00 | 0.86 | |
| 2 | 600.48 | 02/02/2014 7:58 | | | | -14.1522 | | $11,675.56 | | $825.00 | 23.36 | |
| 2 | 600.48 | 02/02/2014 8:00 | | | | | | | | $825.00 | | |
| 2 | 580.91 | 02/02/2014 8:00 | | | | -19.3667 | | $16,142.49 | | $825.00 | 32.29 | |
| 2 | 482.86 | 02/02/2014 8:00 | | | | -118.051 | | $97,392.35 | | $825.00 | 194.79 | |
| 2 | 501.39 | 02/04/2014 9:55 | | | 38.53189607 | | ($30,825.52) | | | $800.00 | 61.66 | |
| 2 | 580.74 | 02/04/2014 9:58 | | | 79.35075207 | | ($63,480.60) | | | $800.00 | 126.97 | |
| 2 | 695.5 | 02/04/2014 9:58 | | | 114.76289 | | ($91,810.39) | | | $800.00 | 183.63 | |
| 2 | 709.5 | 02/04/2014 9:58 | 14 | | | | ($11,200.00) | | | $800.00 | 22.4 | |
| 2 | 709.5 | 02/05/2014 19:29 | 325 | | | | ($260,000.00) | | | $800.00 | 520 | |
| 2 | 1034.5 | 02/06/2014 1:12 | | | | -0.02 | | $15.53 | | $776.60 | 0.04 | |
| 2 | 1034.5 | 02/06/2014 1:12 | | | | -0.0677 | | $52.60 | | $777.00 | 0.11 | |
| 2 | 1034.42 | 02/06/2014 1:12 | | | | -0.1278 | | $99.40 | | $777.76 | 0.2 | |
| 2 | 1034.42 | 02/06/2014 1:12 | | | | -0.263 | | $204.38 | | $777.11 | 0.41 | |
| 2 | 1034.7 | 02/06/2014 1:12 | | | | -0.263 | | $204.21 | | $776.46 | 0.41 | |
| 2 | 1034.03 | 02/06/2014 1:12 | | | | -0.4824 | | $374.72 | | $777.77 | 0.75 | |
| 2 | 1033.76 | 02/06/2014 1:12 | | | | -0.48178 | | $374.72 | | $777.77 | 0.75 | |
| 2 | 1033.28 | 02/06/2014 1:12 | | | | -0.5 | | $388.50 | | $777.77 | 0.76 | |
| 2 | 1032.3 | 02/06/2014 1:12 | | | | -0.61983 | | $482.10 | | $777.77 | 0.97 | |
| 2 | 1032.3 | 02/06/2014 1:12 | | | | | | | | $777.77 | | |
| 2 | 1031.68 | 02/06/2014 1:12 | | | | -10 | | $7,772.00 | | $777.20 | 15.55 | |
| 2 | 1031.68 | 02/06/2014 1:12 | | | | -21.0785 | | $16,394.20 | | $777.17 | 32.79 | |
| 2 | 1021.68 | 02/06/2014 1:12 | | | | -50 | | $38,851.00 | | $777.67 | 77.71 | |
| 2 | 1000.6 | 02/06/2014 1:12 | | | | | | | | $777.20 | | |
| 2 | 950.6 | 02/06/2014 1:12 | | | | -0.02 | | $15.52 | | $778.10 | 0.04 | |
| 2 | 950.58 | 02/06/2014 1:12 | | | | -0.4 | | $310.45 | | $778.13 | 0.83 | |
| 2 | 950.18 | 02/06/2014 1:12 | | | | | | | | | | |

Appendix B
CARL M FORCE BTC/BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD used to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | Fee | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 949.88 | 02/06/2014 1:12 | | | | -0.5 | | $388.12 | | $776.23 | 0.78 | |
| 2 | 949.05 | 02/06/2014 1:12 | | | | -0.628904 | | $488.08 | | $776.03 | 0.98 | |
| 2 | 946.72 | 02/06/2014 1:12 | | | | -2.33168 | | $1,809.62 | | $776.02 | 3.62 | |
| 2 | 944.37 | 02/06/2014 1:12 | | | | -2.34771 | | $1,821.87 | | $776.10 | 3.65 | |
| 2 | 941.72 | 02/06/2014 1:12 | | | | -2.64832 | | $2,055.36 | | $776.02 | 4.12 | |
| 2 | 936.72 | 02/06/2014 1:12 | | | | -5 | | $3,880.05 | | $776.10 | 7.77 | |
| 2 | 929.89 | 02/06/2014 1:12 | | | | -6.83765 | | $5,306.16 | | $776.01 | 10.62 | |
| 2 | 921.28 | 02/06/2014 1:12 | | | | -8.60508 | | $6,677.54 | | $776.02 | 13.36 | |
| 2 | 876.28 | 02/06/2014 1:12 | | | | -45 | | $34,920.00 | | $776.00 | 69.84 | |
| 2 | 876.07 | 02/06/2014 1:12 | | | | -0.21346 | | $165.64 | | $776.00 | 0.34 | |
| 2 | 875.57 | 02/06/2014 1:12 | | | | -0.5 | | $388.00 | | $776.00 | 0.78 | |
| 2 | 874.57 | 02/06/2014 1:12 | | | | -1 | | $776.00 | | $776.00 | 1.56 | |
| 2 | 867.73 | 02/06/2014 1:13 | | | | -6.83765 | | $5,306.02 | | $776.00 | 10.62 | |
| 2 | 867.72 | 02/06/2014 1:13 | | | | -0.01 | | $7.76 | | $776.00 | 0.02 | |
| 2 | 855.04 | 02/06/2014 1:13 | | | | -12.6792 | | $9,839.03 | | $776.00 | 19.68 | |
| 2 | 434.5 | 02/06/2014 1:13 | | | | -420.536 | | $326,336.21 | | $776.00 | 652.88 | |
| 2 | 1034.5 | 02/06/2014 7:32 | | | 600 | | ($459,600.00) | | | $776.00 | 919.2 | |
| 2 | 979.41 | 02/06/2014 13:37 | | | | -55.0905 | | $43,521.46 | | $790.00 | 87.05 | |
| 2 | 807.6 | 02/06/2014 21:57 | | | | -171.81 | | $131,606.83 | | $766.00 | 263.22 | |
| 2 | 807.09 | 02/06/2014 21:58 | | | | -0.51365 | | $393.45 | | $766.00 | 0.79 | |
| 2 | 801.96 | 02/06/2014 21:59 | | | | -5.12616 | | $3,926.64 | | $766.00 | 7.86 | |
| 2 | 801.9 | 02/06/2014 21:59 | | | | -0.06794 | | $52.04 | | $766.00 | 0.11 | |
| 2 | 801.69 | 02/06/2014 21:59 | | | | -0.20699 | | $158.55 | | $766.00 | 0.32 | |
| 2 | 799.82 | 02/06/2014 21:59 | | | | -1.871 | | $1,433.19 | | $766.00 | 2.87 | |
| 2 | 798.74 | 02/06/2014 21:59 | | | | -1.07524 | | $823.63 | | $766.00 | 1.65 | |
| 2 | 648.74 | 02/06/2014 22:00 | | | | -150 | | $114,900.00 | | $766.00 | 229.8 | |
| 2 | 630.67 | 02/06/2014 22:00 | | | | -18.0765 | | $13,846.61 | | $766.00 | 27.7 | |
| 2 | 630.61 | 02/06/2014 22:00 | | | | -0.0514 | | $39.37 | | $766.00 | 0.08 | |
| 2 | 629.61 | 02/06/2014 22:00 | | | | -1 | | $766.00 | | $766.00 | 1.54 | |
| 2 | 562.85 | 02/06/2014 22:00 | | | | -66.763 | | $51,140.42 | | $766.00 | 102.29 | |
| 2 | 562.72 | 02/06/2014 22:00 | | | | -0.13 | | $99.58 | | $766.00 | 0.2 | |
| 2 | 557.72 | 02/06/2014 22:00 | | | | -5 | | $3,830.00 | | $766.00 | 7.66 | |
| 2 | 555.92 | 02/06/2014 22:00 | | | | -1.8 | | $1,378.80 | | $766.00 | 2.76 | |
| 2 | 490.77 | 02/06/2014 22:00 | | | | -65.1551 | | $49,908.81 | | $766.00 | 99.82 | |
| 2 | 479.59 | 02/06/2014 22:00 | | | | -11.1753 | | $8,560.25 | | $766.00 | 17.13 | |
| 2 | 423.41 | 02/06/2014 22:00 | | | | -56.1773 | | $43,031.82 | | $766.00 | 86.07 | |
| 2 | 475.1 | 02/06/2014 23:49 | | | 51.68905747 | | ($39,387.06) | | | $762.00 | 78.78 | |
| 2 | 477.49 | 02/06/2014 23:49 | | | 2.38807176 | | ($1,819.71) | | | $762.00 | 3.64 | |
| 2 | 477.54 | 02/06/2014 23:49 | | | 0.05 | | ($38.10) | | | $762.00 | 0.08 | |
| 2 | 478.43 | 02/06/2014 23:50 | | | 0.88927 | | ($677.62) | | | $762.00 | 1.36 | |
| 2 | 478.5 | 02/06/2014 23:52 | | | 0.07401767 | | ($56.40) | | | $762.00 | 0.12 | |
| 2 | 1028.5 | 02/07/2014 2:52 | | | 550 | | ($404,250.00) | | | $735.00 | 808.5 | |
| 2 | 1028.14 | 02/07/2014 9:45 | | | | -0.36378 | | $248.90 | | $684.21 | 0.5 | |
| 2 | 1027.74 | 02/07/2014 9:45 | | | | -0.404 | | $275.93 | | $683.00 | 0.56 | |
| 2 | 1027.29 | 02/07/2014 9:45 | | | | -0.45 | | $307.89 | | $684.21 | 0.62 | |
| 2 | 1026.92 | 02/07/2014 9:45 | | | | -0.36378 | | $248.46 | | $683.00 | 0.5 | |
| 2 | 1026.91 | 02/07/2014 9:45 | | | | -0.01 | | $6.83 | | $683.00 | 0.02 | |
| 2 | 1026.86 | 02/07/2014 9:45 | | | | -0.05 | | $34.15 | | $683.00 | 0.07 | |
| 2 | 1026.41 | 02/07/2014 9:45 | | | | -0.45 | | $307.35 | | $683.00 | 0.62 | |
| 2 | 1026.23 | 02/07/2014 9:45 | | | | -0.18076 | | $123.46 | | $683.00 | 0.25 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD Used to Purchase BTC | USD from Sales of BTC | Wiree/Out | BTC Price | BEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1025.73 | 02/07/2014 9:45 | | | | -0.5002 | | $341.64 | | $683.00 | 0.69 | |
| 2 | 1025.53 | 02/07/2014 9:45 | | | | -0.2 | | $136.60 | | $683.00 | 0.28 | |
| 2 | 1025.52 | 02/07/2014 9:45 | | | | -0.01 | | $6.83 | | $683.00 | 0.02 | |
| 2 | 1025.5 | 02/07/2014 9:45 | | | | -0.02 | | $13.66 | | $683.00 | 0.03 | |
| 2 | 1025.05 | 02/07/2014 9:45 | | | | -0.45 | | $307.35 | | $683.00 | 0.62 | |
| 2 | 1024.39 | 02/07/2014 9:45 | | | | -0.658 | | $449.41 | | $683.00 | 0.9 | |
| 2 | 1024.38 | 02/07/2014 9:45 | | | | -0.01 | | $6.83 | | $683.00 | 0.02 | |
| 2 | 1022.38 | 02/07/2014 9:45 | | | | -2 | | $1,366.00 | | $683.00 | 2.74 | |
| 2 | 1021.93 | 02/07/2014 9:45 | | | | -0.45 | | $307.35 | | $683.00 | 0.62 | |
| 2 | 1021.73 | 02/07/2014 9:57 | | | | -0.2 | | $136.60 | | $683.00 | 0.28 | |
| 2 | 968.39 | 02/07/2014 9:57 | | | | -53.3428 | | $36,433.16 | | $683.00 | 72.87 | |
| 2 | 967.89 | 02/07/2014 10:04 | | | | -0.5 | | $340.00 | | $680.00 | 0.68 | |
| 2 | 895.61 | 02/07/2014 10:04 | | | | -72.2762 | | $49,147.84 | | $680.00 | 98.3 | |
| 2 | 894.91 | 02/07/2014 10:05 | | | | -0.7 | | $476.00 | | $680.00 | 0.96 | |
| 2 | 893.64 | 02/07/2014 10:05 | | | | -1.27578 | | $867.53 | | $680.00 | 1.74 | |
| 2 | 889.64 | 02/07/2014 10:05 | | | | -4.0002 | | $2,720.14 | | $680.00 | 5.45 | |
| 2 | 869.52 | 02/07/2014 10:05 | | | | -20.1142 | | $13,677.64 | | $680.00 | 27.36 | |
| 2 | 869.42 | 02/07/2014 10:05 | | | | -0.103 | | $70.04 | | $680.00 | 0.15 | |
| 2 | 860.51 | 02/07/2014 10:05 | | | | -8.90969 | | $6,058.59 | | $680.00 | 12.12 | |
| 2 | 800.03 | 02/07/2014 10:05 | | | | -60.4864 | | $41,130.77 | | $680.00 | 82.27 | |
| 2 | 790.13 | 02/07/2014 10:05 | | | | -9.9 | | $6,732.00 | | $680.00 | 13.47 | |
| 2 | 790.02 | 02/07/2014 10:05 | | | | -0.10243 | | $69.65 | | $680.00 | 0.14 | |
| 2 | 789.79 | 02/07/2014 10:05 | | | | -0.22901 | | $155.73 | | $680.00 | 0.32 | |
| 2 | 719.34 | 02/07/2014 10:05 | | | | -70.4565 | | $47,910.39 | | $680.00 | 95.83 | |
| 2 | 715.34 | 02/07/2014 10:05 | | | | -4 | | $2,720.00 | | $680.00 | 5.44 | |
| 2 | 710.34 | 02/07/2014 10:06 | | | | -5 | | $3,400.00 | | $680.00 | 6.8 | |
| 2 | 704.2 | 02/07/2014 10:06 | | | | -6.13876 | | $4,173.00 | | $680.00 | 8.35 | |
| 2 | 688.61 | 02/07/2014 10:06 | | | | -15.59 | | $10,601.20 | | $680.00 | 21.21 | |
| 2 | 666.53 | 02/07/2014 10:15 | | | | -22.0818 | | $15,015.64 | | $680.00 | 30.04 | |
| 2 | 663.13 | 02/07/2014 10:15 | | | | -3.40014 | | $2,312.10 | | $680.00 | 4.63 | |
| 2 | 659.05 | 02/07/2014 10:16 | | | | -4.06066 | | $2,775.05 | | $680.00 | 5.56 | |
| 2 | 659.02 | 02/07/2014 10:16 | | | | -0.025 | | $17.00 | | $680.00 | 0.04 | |
| 2 | 354.51 | 02/07/2014 10:16 | | | | -304.514 | | $207,069.85 | | $680.00 | 414.14 | |
| 2 | 155.51 | 02/07/2014 10:16 | | | | -199 | | $135,320.00 | | $680.00 | 270.64 | |
| 2 | 150.51 | 02/07/2014 10:16 | | | | -5 | | $3,400.00 | | $680.00 | 6.8 | |
| 2 | 146.76 | 02/07/2014 10:16 | | | | -3.74571 | | $2,547.08 | | $680.00 | 5.1 | |
| 2 | 145.77 | 02/07/2014 10:16 | | | | -0.99582 | | $677.16 | | $680.00 | 1.36 | |
| 2 | 138.42 | 02/07/2014 10:16 | | | | -7.35 | | $4,998.00 | | $680.00 | 10 | |
| 2 | 138.39 | 02/07/2014 10:16 | | | | -0.025 | | $17.00 | | $680.00 | 0.04 | |
| 2 | 130.48 | 02/07/2014 10:16 | | | | -7.89947 | | $5,371.64 | | $680.00 | 10.75 | |
| 2 | 118.93 | 02/07/2014 10:16 | | | | -11.5628 | | $7,862.72 | | $680.00 | 15.73 | |
| 2 | 106.1 | 02/07/2014 10:16 | | | | -12.8301 | | $8,724.43 | | $680.00 | 17.45 | |
| 2 | 10 | 02/07/2014 10:16 | | | | -96.0951 | | $65,344.70 | | $680.00 | 130.69 | |
| 2 | 38.79 | 02/07/2014 10:16 | | | 28.79045955 | | ($19,423.00) | | | $675.00 | 38.85 | |
| 2 | 51.79 | 02/07/2014 10:16 | | | 16 | | ($10,875.00) | | | $680.00 | 21.76 | |
| 2 | 51.89 | 02/07/2014 16:38 | | | 0.09062857 | | ($65.71) | | | $725.00 | 0.14 | |
| 2 | 51.94 | 02/07/2014 16:38 | | | 0.05 | | ($36.25) | | | $725.00 | 0.08 | |
| 2 | 51.99 | 02/07/2014 16:38 | | | 0.05 | | ($36.25) | | | $725.00 | 0.08 | |
| 2 | 62.68 | 02/07/2014 16:37 | | 10.88418805 | | | | | ($7,763.26) | $725.00 | 15.51 | |
| 2 | 65.34 | 02/07/2014 16:46 | 2.65631349 | | | | | | ($1,949.73) | $734.00 | 3.9 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Datetime | Btc/Deposit | BTC Withdraw | Btc/Purchase | Btc/Sold | [USD] Used to Purchase BTC | [USD] from Sales of BTC | Wires Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 65.35 | 02/07/2014 16:46 | | | 0.013989001 | | ($10.27) | | | $734.00 | 0.03 | |
| 2 | 65.35 | 02/07/2014 16:46 | | | 0.003998864 | | ($2.94) | | | $734.00 | 0.01 | |
| 2 | 65.39 | 02/07/2014 16:46 | | | 0.036 | | ($26.42) | | | $734.00 | 0.06 | |
| 2 | 844.36 | 02/07/2014 16:46 | | | 878.96793 | | ($645,162.46) | | | $734.00 | 1290.33 | |
| 2 | 975.35 | 02/07/2014 16:46 | | | 30.99607827 | | ($22,751.12) | | | $734.00 | 46.51 | |
| 2 | 987.31 | 02/07/2014 16:46 | | | 11.96007672 | | ($8,778.70) | | | $734.00 | 17.56 | |
| 2 | 987.76 | 02/07/2014 16:46 | | | 0.446 | | ($327.36) | | | $734.00 | 0.66 | |
| 2 | 988.2 | 02/07/2014 16:46 | | | 0.444 | | ($325.90) | | | $734.00 | 0.66 | |
| 2 | 988.27 | 02/07/2014 16:47 | | | 0.06215258 | | ($45.62) | | | $734.00 | 0.1 | |
| 1 | 588.27 | 02/07/2014 16:47 | | -400 | | | | | | | | |
| 0 | 689.6 | 02/07/2014 17:25 | 101.3334 | | | | | | | | 0 | |
| 2 | 688.58 | 02/09/2014 20:59 | | | | -0.02168 | | $15.11 | | $697.00 | 0.04 | |
| 2 | 688.13 | 02/09/2014 20:59 | | | | -0.4457 | | $310.65 | | $697.00 | 0.63 | |
| 2 | 689.11 | 02/09/2014 20:59 | | | | -0.025 | | $17.42 | | $697.00 | 0.04 | |
| 2 | 689.08 | 02/09/2014 20:59 | | | | -0.025 | | $17.42 | | $697.00 | 0.04 | |
| 2 | 689.03 | 02/09/2014 20:59 | | | | -0.04841 | | $33.74 | | $697.00 | 0.07 | |
| 2 | 689.01 | 02/09/2014 21:00 | | | | -0.025 | | $17.42 | | $691.00 | 0.04 | |
| 2 | 689.07 | 02/09/2014 21:00 | | | | -0.0511 | | $35.61 | | $691.00 | 0.08 | |
| 2 | 688.96 | 02/09/2014 21:00 | | | | -0.72755 | | $502.74 | | $691.00 | 1.01 | |
| 2 | 688.23 | 02/09/2014 21:11 | | | | -2 | | $1,382.00 | | $691.00 | 2.77 | |
| 2 | 688.23 | 02/09/2014 21:12 | | | | -3.41169 | | $2,357.48 | | $691.00 | 4.72 | |
| 2 | 688.23 | 02/09/2014 21:12 | | | | -8.7812 | | $6,067.81 | | $691.00 | 12.14 | |
| 2 | 682.82 | 02/09/2014 21:12 | | | | -2.1 | | $1,451.10 | | $691.00 | 2.91 | |
| 2 | 674.04 | 02/09/2014 21:12 | | | | -8.05 | | $5,564.50 | | $691.00 | 13.13 | |
| 2 | 671.94 | 02/09/2014 21:12 | | | | -0.045 | | $31.10 | | $691.00 | 0.07 | |
| 2 | 662.44 | 02/09/2014 21:12 | | | | -0.045 | | $31.10 | | $691.00 | 0.07 | |
| 2 | 662.39 | 02/09/2014 21:12 | | | | -1.9685 | | $1,360.23 | | $691.00 | 2.73 | |
| 2 | 660.42 | 02/09/2014 21:12 | | | | -4.29916 | | $2,970.72 | | $691.00 | 5.95 | |
| 2 | 656.12 | 02/09/2014 21:12 | | | | -25 | | $17,275.00 | | $691.00 | 34.55 | |
| 2 | 631.12 | 02/09/2014 21:12 | | | | -7.13153 | | $4,927.88 | | $691.00 | 9.86 | |
| 2 | 623.99 | 02/09/2014 21:12 | | | | -0.045 | | $31.10 | | $691.00 | 0.07 | |
| 2 | 623.95 | 02/09/2014 21:12 | | | | -0.045 | | $31.10 | | $691.00 | 0.07 | |
| 2 | 622.95 | 02/09/2014 21:12 | | | | -1 | | $691.00 | | $691.00 | 1.39 | |
| 2 | 615.78 | 02/09/2014 21:12 | | | | -6 | | $4,146.00 | | $691.00 | 8.3 | |
| 2 | 615.77 | 02/09/2014 21:13 | | | | -0.23 | | $158.93 | | $691.00 | 0.32 | |
| 2 | 615.74 | 02/09/2014 21:14 | | | | -7.17135 | | $4,955.40 | | $691.00 | 9.92 | |
| 2 | 615.51 | 02/09/2014 21:14 | | | | -0.45 | | $310.95 | | $691.00 | 0.63 | |
| 2 | 615.51 | 02/09/2014 21:14 | | | | -3.74185 | | $2,585.82 | | $691.00 | 5.18 | |
| 2 | 609.51 | 02/09/2014 21:14 | | | | -0.23 | | $158.93 | | $691.00 | 0.32 | |
| 2 | 609.28 | 02/09/2014 21:14 | | | | -0.02375 | | $16.41 | | $691.00 | 0.04 | |
| 2 | 609.83 | 02/09/2014 21:14 | | | | -0.23 | | $158.93 | | $691.00 | 0.32 | |
| 2 | 608.83 | 02/09/2014 21:14 | | | | -0.448 | | $309.57 | | $691.00 | 0.62 | |
| 2 | 605.09 | 02/09/2014 21:14 | | | | -0.03129 | | $21.62 | | $691.00 | 0.05 | |
| 2 | 604.86 | 02/09/2014 21:15 | | | | -0.448 | | $309.57 | | $691.00 | 0.62 | |
| 2 | 604.41 | 02/09/2014 21:15 | | | | -0.23 | | $158.93 | | $691.00 | 0.32 | |
| 2 | 604.38 | 02/09/2014 21:15 | | | | -0.448 | | $309.57 | | $691.00 | 0.62 | |
| 2 | 604.15 | 02/09/2014 21:15 | | | | -0.08239 | | $56.93 | | $691.00 | 0.12 | |
| 2 | 603.7 | 02/09/2014 21:15 | | | | -0.12746 | | $88.07 | | $691.00 | 0.18 | |
| 2 | 603.62 | 02/09/2014 21:15 | | | | -0.23 | | $158.93 | | $691.00 | 0.32 | |
| 2 | 603.49 | 02/09/2014 21:15 | | | | -0.23 | | $158.93 | | $691.00 | 0.32 | |
| 2 | 603.26 | 02/09/2014 21:15 | | | | -0.23 | | $158.93 | | $691.00 | 0.32 | |
| 2 | 10 | 02/09/2014 21:15 | | | | -593.259 | | $409,942.20 | | $691.00 | 818.89 | |
| 2 | 17.53 | 02/10/2014 9:05 | | | 7.525333352 | | ($5,124.75) | | | $681.00 | 10.25 | |
| 2 | 131.17 | 02/10/2014 9:14 | | | 113.6385696 | | ($77,387.87) | | | $681.00 | 154.78 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD Used to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 143.46 | 02/10/2014 10:10 | | | 12.2925933 | | ($8,371.26) | | | $681.00 | 16.75 | |
| 2 | 263.46 | 02/10/2014 10:10 | | | 120 | | ($81,720.00) | | | $681.00 | 163.44 | |
| 2 | 283.73 | 02/10/2014 10:10 | | | 0.2685 | | ($182.85) | | | $681.00 | 0.37 | |
| 2 | 284.23 | 02/10/2014 10:10 | | | 0.5 | | ($340.50) | | | $681.00 | 0.68 | |
| 2 | 270.51 | 02/10/2014 10:11 | | | 6.27766795 | | ($4,275.02) | | | $681.00 | 8.56 | |
| 2 | 272.51 | 02/10/2014 10:11 | | | 2 | | ($1,362.00) | | | $681.00 | 2.73 | |
| 2 | 275.3 | 02/10/2014 10:11 | | | 2.79308915 | | ($1,902.09) | | | $681.00 | 3.81 | |
| 2 | 275.6 | 02/10/2014 10:11 | | | 0.3 | | ($204.30) | | | $681.00 | 0.41 | |
| 2 | 280.6 | 02/10/2014 10:11 | | | 5 | | ($3,405.00) | | | $681.00 | 6.81 | |
| 2 | 281.88 | 02/10/2014 10:11 | | | 1.285 | | ($875.08) | | | $681.00 | 1.76 | |
| 2 | 311.88 | 02/10/2014 10:11 | | | 30 | | ($20,430.00) | | | $681.00 | 40.86 | |
| 2 | 350.14 | 02/10/2014 10:11 | | | 38.2590897 | | ($26,054.44) | | | $681.00 | 52.11 | |
| 2 | 355.14 | 02/10/2014 10:11 | | | 5 | | ($3,405.00) | | | $681.00 | 6.81 | |
| 2 | 356.14 | 02/10/2014 10:11 | | | 1 | | ($681.00) | | | $681.00 | 1.37 | |
| 2 | 358.49 | 02/10/2014 10:11 | | | 2.35015427 | | ($1,600.46) | | | $681.00 | 3.21 | |
| 2 | 358.74 | 02/10/2014 10:11 | | | 0.25 | | ($170.25) | | | $681.00 | 0.35 | |
| 2 | 361.74 | 02/10/2014 10:11 | | | 3 | | ($2,043.00) | | | $681.00 | 4.09 | |
| 2 | 377.5 | 02/10/2014 10:12 | | | 15.75918895 | | ($10,732.01) | | | $681.00 | 21.47 | |
| 2 | 421.55 | 02/10/2014 10:12 | | | 44.0439854 | | ($29,993.95) | | | $681.00 | 59.99 | |
| 2 | 423.4 | 02/10/2014 10:12 | | | 1.849 | | ($1,259.17) | | | $681.00 | 2.52 | |
| 2 | 436.49 | 02/10/2014 10:12 | | | 13.09801194 | | ($8,919.75) | | | $681.00 | 17.84 | |
| 2 | 438.49 | 02/10/2014 10:12 | | | 2 | | ($1,362.00) | | | $681.00 | 2.73 | |
| 2 | 442.78 | 02/10/2014 10:12 | | | 4.28298988 | | ($2,916.72) | | | $681.00 | 5.84 | |
| 2 | 456.88 | 02/10/2014 10:12 | | | 14.1 | | ($9,602.10) | | | $681.00 | 19.21 | |
| 2 | 478.04 | 02/10/2014 10:12 | | | 21.15872992 | | ($14,409.10) | | | $681.00 | 28.82 | |
| 2 | 489.3 | 02/10/2014 10:12 | | | 11.2661 | | ($7,672.21) | | | $681.00 | 15.33 | |
| 2 | 491.9 | 02/10/2014 10:12 | | | 2.6 | | ($1,770.60) | | | $681.00 | 3.55 | |
| 2 | 494.9 | 02/10/2014 10:12 | | | 3 | | ($2,043.00) | | | $681.00 | 4.09 | |
| 2 | 504.79 | 02/10/2014 10:12 | | | 9.88322 | | ($6,730.47) | | | $681.00 | 13.47 | |
| 2 | 631.79 | 02/10/2014 10:12 | | | 127 | | ($86,487.00) | | | $681.00 | 172.98 | |
| 2 | 633.79 | 02/10/2014 10:12 | | | 2 | | ($1,362.00) | | | $681.00 | 2.73 | |
| 2 | 686.8 | 02/10/2014 10:12 | | | 53.01887715 | | ($36,105.86) | | | $681.00 | 72.22 | |
| 2 | 696.8 | 02/10/2014 10:12 | | | 10 | | ($6,810.00) | | | $681.00 | 13.62 | |
| 2 | 613.92 | 02/10/2014 11:56 | | | | -82.8816 | | $53,873.05 | | $650.00 | 107.75 | |
| 2 | 613.28 | 02/10/2014 12:07 | | | | -1.64714 | | $1,012.99 | | $615.00 | 2.03 | |
| 2 | 612.28 | 02/10/2014 12:07 | | | | -0.03625 | | $22.29 | | $615.00 | 0.05 | |
| 2 | 612.24 | 02/10/2014 12:07 | | | | -0.09479 | | $58.29 | | $615.00 | 0.12 | |
| 2 | 612.14 | 02/10/2014 12:07 | | | | -0.03625 | | $22.29 | | $615.00 | 0.05 | |
| 2 | 612.04 | 02/10/2014 12:07 | | | | -0.1 | | $61.50 | | $615.00 | 0.13 | |
| 2 | 611.39 | 02/10/2014 12:07 | | | | -0.65357 | | $401.95 | | $615.00 | 0.81 | |
| 2 | 610.39 | 02/10/2014 12:07 | | | | -1 | | $615.00 | | $615.00 | 1.23 | |
| 2 | 602.34 | 02/10/2014 12:07 | | | | -8.05 | | $4,950.75 | | $615.00 | 9.91 | |
| 2 | 602.32 | 02/10/2014 12:07 | | | | -0.024 | | $14.76 | | $615.00 | 0.03 | |
| 2 | 602.28 | 02/10/2014 12:07 | | | | -0.03625 | | $22.29 | | $615.00 | 0.05 | |
| 2 | 602.18 | 02/10/2014 12:07 | | | | -0.1 | | $61.50 | | $615.00 | 0.12 | |
| 2 | 572.18 | 02/10/2014 12:07 | | | | -30 | | $18,450.00 | | $615.00 | 36.9 | |
| 2 | 572.1 | 02/10/2014 12:07 | | | | -0.08 | | $49.20 | | $615.00 | 0.1 | |
| 2 | 572.06 | 02/10/2014 12:08 | | | | -0.03625 | | $22.29 | | $615.00 | 0.05 | |
| 2 | 572.03 | 02/10/2014 12:08 | | | | -0.03625 | | $22.29 | | $615.00 | 0.05 | |
| 2 | 571.99 | 02/10/2014 12:08 | | | | -0.03625 | | $22.29 | | $615.00 | 0.05 | |
| 2 | 571.85 | 02/10/2014 12:08 | | | | -0.14148 | | $87.01 | | $615.00 | 0.18 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Datetime | BTC Deposit | BTC Withdraw | Bitc Purchase | Bitc Sold | (USD used to Purchase BTC) | (USD from Sales of BTC) | (When Out) BTC Price | EEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 571.35 | 02/10/2014 12:08 | | | | -0.5 | | $307.50 | $615.00 | 0.62 | |
| 2 | 570.35 | 02/10/2014 12:08 | | | | -1 | | $615.00 | $615.00 | 1.23 | |
| 2 | 406.34 | 02/10/2014 12:08 | | | | -164.007 | | $100,864.14 | $615.00 | 201.73 | |
| 0 | 10 | 02/10/2014 12:08 | | | | -396.339 | | $243,748.75 | $615.00 | 487.5 | |
| 0 | 410 | 02/10/2014 12:25 | 399.9999 | | | | | $- | | 0 | |
| 2 | 373.66 | 02/10/2014 14:36 | | | | -36.3424 | | $23,622.57 | $650.00 | 47.25 | |
| 2 | 368.03 | 02/10/2014 14:36 | | | | -5.62898 | | $3,657.64 | $650.00 | 7.32 | |
| 2 | 360.9 | 02/10/2014 14:36 | | | | -7.13 | | $4,634.50 | $650.00 | 9.27 | |
| 2 | 359.9 | 02/10/2014 14:36 | | | | -1 | | $650.00 | $650.00 | 1.3 | |
| 2 | 356.9 | 02/10/2014 14:36 | | | | -3 | | $1,950.00 | $650.00 | 3.9 | |
| 2 | 288.35 | 02/10/2014 14:36 | | | | -68.55 | | $44,557.50 | $650.00 | 89.12 | |
| 2 | 254.79 | 02/10/2014 14:36 | | | | -33.5654 | | $21,817.52 | $650.00 | 43.64 | |
| 2 | 188.99 | 02/10/2014 14:36 | | | | -65.8011 | | $42,770.70 | $650.00 | 85.55 | |
| 2 | 182.43 | 02/10/2014 14:37 | | | | -6.56 | | $4,264.00 | $650.00 | 8.53 | |
| 2 | 172.43 | 02/10/2014 14:37 | | | | -10 | | $6,500.00 | $650.00 | 13 | |
| 2 | 62.99 | 02/10/2014 14:37 | | | | -109.436 | | $71,133.32 | $650.00 | 142.27 | |
| 2 | 60.17 | 02/10/2014 14:37 | | | | -2.82323 | | $1,835.10 | $650.00 | 3.68 | |
| 2 | 55.16 | 02/10/2014 14:37 | | | | -5.01 | | $3,256.80 | $650.00 | 6.52 | |
| 2 | 10 | 02/10/2014 14:37 | | | | -45.1549 | | $29,350.89 | $650.00 | 58.71 | |
| 2 | 143.28 | 02/10/2014 17:58 | | | 133.2781713 | | ($85,298.03) | | $640.00 | 170.6 | |
| 2 | 148.28 | 02/10/2014 17:58 | | | 5 | | ($3,200.00) | | $640.00 | 6.4 | |
| 2 | 153.28 | 02/13/2014 17:58 | | | 5 | | ($3,200.00) | | $640.00 | 6.4 | |
| 2 | 182.28 | 02/13/2014 17:58 | | | 29 | | ($18,560.00) | | $640.00 | 37.12 | |
| 2 | 208.08 | 02/13/2014 17:58 | | | 20.8 | | ($13,312.00) | | $640.00 | 26.63 | |
| 2 | 212.58 | 02/13/2014 17:59 | | | 5.02 | | ($3,212.80) | | $640.00 | 6.43 | |
| 2 | 220.42 | 02/13/2014 17:59 | | | 4.50066 | | ($2,880.42) | | $640.00 | 5.77 | |
| 2 | 222.42 | 02/13/2014 17:59 | | | 2 | | ($1,280.00) | | $640.00 | 2.56 | |
| 2 | 225.42 | 02/13/2014 17:59 | | | 0.5 | | ($320.00) | | $640.00 | 0.64 | |
| 2 | 227.42 | 02/13/2014 17:59 | | | 0.23 | | ($147.20) | | $640.00 | 0.3 | |
| 2 | 262.42 | 02/13/2014 17:59 | | | 0.23 | | ($147.20) | | $640.00 | 0.3 | |
| 2 | 325.56 | 02/13/2014 17:59 | | | 62.13412394 | | ($38,765.84) | | $640.00 | 79.54 | |
| 2 | 328.77 | 02/13/2014 17:59 | | | 2.21752813 | | ($1,419.22) | | $640.00 | 2.84 | |
| 2 | 331.79 | 02/13/2014 17:59 | | | 5.02 | | ($3,212.80) | | $640.00 | 6.43 | |
| 2 | 332.29 | 02/13/2014 17:59 | | | 0.5 | | ($320.00) | | $640.00 | 0.84 | |
| 2 | 334.29 | 02/13/2014 17:59 | | | 2 | | ($1,280.00) | | $640.00 | 2.56 | |
| 2 | 334.52 | 02/13/2014 17:59 | | | 0.23 | | ($147.20) | | $640.00 | 0.3 | |
| 2 | 334.75 | 02/13/2014 17:59 | | | 0.23 | | ($147.20) | | $640.00 | 0.3 | |
| 2 | 338.57 | 02/13/2014 17:59 | | | 3.82 | | ($2,444.80) | | $640.00 | 4.89 | |
| 2 | 338.8 | 02/13/2014 17:59 | | | 0.23 | | ($147.20) | | $640.00 | 0.3 | |
| 2 | 346.81 | 02/13/2014 18:00 | | | 0.23 | | ($147.20) | | $640.00 | 0.3 | |
| 2 | 348.89 | 02/13/2014 18:00 | | | 7.0022923 | | ($4,481.47) | | $640.00 | 8.97 | |
| 2 | 354.06 | 02/13/2014 18:00 | | | 3.08554 | | ($1,974.75) | | $640.00 | 3.95 | |
| 2 | 382.19 | 02/13/2014 18:00 | | | 5.16932721 | | ($3,308.40) | | $640.00 | 6.62 | |
| 2 | 383.19 | 02/13/2014 18:00 | | | 8.13217787 | | ($5,204.59) | | $640.00 | 10.41 | |
| 2 | 389.73 | 02/13/2014 18:00 | | | 1 | | ($640.00) | | $640.00 | 1.28 | |
| 2 | 414 | 02/13/2014 18:00 | | | 0.23 | | ($147.20) | | $640.00 | 0.3 | |
| 2 | 600.18 | 02/13/2014 21:21 | | | 26.541061 | | ($16,986.27) | | $640.00 | 33.98 | |
| 2 | 607.65 | 02/13/2014 21:21 | | | 24.28943742 | | ($15,532.44) | | $640.00 | 31.07 | |
| 2 | 623.71 | 02/13/2014 21:22 | | | 186.1778195 | | ($113,196.11) | | $608.00 | 226.4 | |
| 2 | 625.13 | 02/13/2014 21:22 | | | 7.46520618 | | ($4,538.91) | | $608.00 | 9.08 | |
| 2 | | | | | 1.42395 | | ($865.76) | | $608.00 | 1.74 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/Time | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD used to Purchase BTC | USD from Sales of BTC | Wires/Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 625.57 | 02/13/2014 21:22 | | | 0.24073846 | | ($146.37) | | | $608.00 | 0.3 | |
| 2 | 668.37 | 02/13/2014 21:22 | | | 44 | | ($26,752.00) | | | $608.00 | 53.51 | |
| 2 | 678.56 | 02/13/2014 21:22 | | | 9.18479 | | ($5,584.35) | | | $608.00 | 11.17 | |
| 2 | 741.56 | 02/13/2014 21:22 | | | 63 | | ($38,304.00) | | | $608.00 | 76.61 | |
| 2 | 746.56 | 02/13/2014 21:22 | | | 5 | | ($3,040.00) | | | $608.00 | 6.08 | |
| 2 | 750.91 | 02/13/2014 21:22 | | | 4.35 | | ($2,644.80) | | | $608.00 | 5.29 | |
| 2 | 753.71 | 02/13/2014 21:22 | | | 2.8 | | ($1,702.40) | | | $608.00 | 3.41 | |
| 2 | 792.51 | 02/13/2014 21:22 | | | 38.8 | | ($23,590.40) | | | $608.00 | 47.19 | |
| 2 | 805.05 | 02/13/2014 21:22 | | | 12.5429411 | | ($7,626.11) | | | $608.00 | 15.26 | |
| 2 | 813.05 | 02/13/2014 21:22 | | | 8 | | ($4,864.00) | | | $608.00 | 9.73 | |
| 2 | 843.05 | 02/13/2014 21:22 | | | 30 | | ($18,240.00) | | | $608.00 | 36.48 | |
| 2 | 901.25 | 02/13/2014 21:22 | | | 58.20014515 | | ($35,385.69) | | | $608.00 | 70.78 | |
| 2 | 962.09 | 02/13/2014 21:22 | | | 60.83678914 | | ($36,988.77) | | | $608.00 | 73.98 | |
| 2 | 965.27 | 02/13/2014 21:22 | | | 3.17848767 | | ($1,932.52) | | | $608.00 | 3.87 | |
| 2 | 970.27 | 02/13/2014 21:22 | | | 5 | | ($3,040.00) | | | $608.00 | 6.08 | |
| 2 | 1026.34 | 02/13/2014 21:22 | | | 56.06985233 | | ($34,090.47) | | | $608.00 | 68.19 | |
| 2 | 1026.84 | 02/13/2014 21:23 | | | 0.50264181 | | ($305.55) | | | $608.00 | 0.82 | |
| 2 | 1027.34 | 02/13/2014 21:23 | | | 0.5 | | ($304.00) | | | $608.00 | 0.61 | |
| 2 | 1032.58 | 02/13/2014 21:23 | | | 5.23552532 | | ($3,183.20) | | | $608.00 | 6.37 | |
| 2 | 1037.22 | 02/13/2014 21:23 | | | 4.64490152 | | ($2,824.10) | | | $608.00 | 5.65 | |
| 2 | 1037.22 | 02/13/2014 21:23 | | | 0 | | $ | | | $608.00 | 0.01 | |
| 2 | 1094.18 | 02/13/2014 21:23 | | | 56.96323708 | | ($34,633.65) | | | $608.00 | 69.27 | |
| 2 | 1097.9 | 02/13/2014 21:23 | | | 3.72 | | ($2,261.76) | | | $608.00 | 4.53 | |
| 2 | 1098.4 | 02/13/2014 21:23 | | | 0.5 | | ($304.00) | | | $608.00 | 0.61 | |
| 2 | 1099.3 | 02/13/2014 21:23 | | | 0.9 | | ($547.20) | | | $608.00 | 1.1 | |
| 2 | 1099.41 | 02/13/2014 21:23 | | | 0.11038469 | | ($67.11) | | | $608.00 | 0.14 | |
| 2 | 1109.52 | 02/13/2014 21:23 | | | 10.10110475 | | ($6,141.47) | | | $608.00 | 12.29 | |
| 2 | 1110.71 | 02/13/2014 21:23 | | | 1.19888 | | ($728.92) | | | $608.00 | 1.46 | |
| 2 | 1031.47 | 02/14/2014 3:38 | | | | -79.2422 | | $47,545.35 | | $608.00 | 95.1 | |
| 2 | 988.58 | 02/14/2014 3:37 | | | | -42.8909 | | $25,734.52 | | $600.00 | 51.47 | |
| 2 | 988.46 | 02/14/2014 3:38 | | | | -121.6 | | $72,960.00 | | $600.00 | 145.92 | |
| 2 | 866.86 | 02/14/2014 3:38 | | | | -12.9269 | | $7,756.13 | | $600.00 | 15.52 | |
| 2 | 854.05 | 02/14/2014 3:38 | | | | -50 | | $30,000.00 | | $600.00 | 60 | |
| 2 | 804.05 | 02/14/2014 3:38 | | | | -0.1 | | $60.00 | | $600.00 | 0.12 | |
| 2 | 803.95 | 02/14/2014 3:38 | | | | | | $80.00 | | $600.00 | | |
| 2 | 803.95 | 02/14/2014 3:38 | | | | -193.95 | | | $116,370.00 | $600.00 | 232.74 | |
| 2 | 610 | 02/14/2014 3:38 | | | | | | | | $600.00 | | |
| 2 | 650.31 | 02/14/2014 18:06 | | | 40.30741878 | | ($27,086.59) | | | $672.00 | 54.18 | |
| 2 | 677.97 | 02/14/2014 18:07 | | | 27.66368109 | | ($18,589.93) | | | $672.00 | 37.18 | |
| 2 | 728.17 | 02/14/2014 18:07 | | | 33.11541665 | | ($22,253.56) | | | $672.00 | 44.51 | |
| 2 | 728.07 | 02/14/2014 18:07 | | | 0.1 | | ($67.20) | | | $672.00 | 0.14 | |
| 2 | 711.19 | 02/14/2014 18:07 | | | 0.1 | | ($67.20) | | | $672.00 | 0.14 | |
| 2 | 711.09 | 02/14/2014 18:07 | | | 0.1 | | ($67.20) | | | $672.00 | 0.14 | |
| 2 | 711.09 | 02/14/2014 18:07 | | | 0.1 | | ($67.20) | | | $672.00 | 0.14 | |
| 2 | 711.29 | 02/14/2014 18:07 | | | 16.78 | | ($11,276.16) | | | $672.00 | 22.56 | |
| 2 | 781.55 | 02/14/2014 18:09 | | | 14.59582433 | | ($9,808.26) | | | $672.00 | 19.62 | |
| 2 | 787.11 | 02/14/2014 18:09 | | | 5.56123609 | | ($3,737.15) | | | $672.00 | 7.48 | |
| 2 | 766.86 | 02/14/2014 18:09 | | | 5.41278875 | | ($3,637.39) | | | $672.00 | 7.28 | |
| 2 | 766.86 | 02/14/2014 18:09 | | | 38.68499538 | | ($25,996.12) | | | $672.00 | 52 | |
| 2 | 766.96 | 02/14/2014 18:10 | | | 0.1 | | ($67.20) | | | $672.00 | 0.14 | |
| 2 | 794.52 | 02/14/2014 18:10 | | | 2 | | ($1,344.00) | | | $672.00 | 2.69 | |
| 2 | 794.62 | 02/14/2014 18:10 | | | 0.32920027 | | ($221.07) | | | $672.00 | 0.44 | |
| 2 | 794.85 | 02/14/2014 18:10 | | | 1.82689557 | | ($3,227.67) | | | $672.00 | 2.46 | |
| 2 | 786.67 | 02/14/2014 18:10 | | | | | | | | $672.00 | | |

Appendix B
CARL M. FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchased | BTC Sold | USD Used to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 798.87 | 02/14/2014 18:10 | | | 2 | | ($1,344.00) | | | $672.00 | 2.69 | |
| 2 | 810.53 | 02/14/2014 18:11 | | | 11.85045677 | | ($7,863.51) | | | $672.00 | 15.93 | |
| 2 | 810.85 | 02/14/2014 18:11 | | | 0.32628567 | | ($219.26) | | | $672.00 | 0.444 | |
| 2 | 821.79 | 02/14/2014 18:14 | | | 10.93744873 | | ($7,349.97) | | | $672.00 | 14.7 | |
| 2 | 919.95 | 02/14/2014 18:16 | | | 98.16497771 | | ($65,966.87) | | | $672.00 | 131.94 | |
| 2 | 960.39 | 02/14/2014 19:13 | | | 40.43810579 | | ($27,174.41) | | | $672.00 | 54.35 | |
| 2 | 974.7 | 02/14/2014 19:25 | | | 14.30921344 | | ($9,615.79) | | | $672.00 | 19.24 | |
| 2 | 976.08 | 02/14/2014 19:25 | | | 1.37868 | | ($926.47) | | | $672.00 | 1.86 | |
| 2 | 976.15 | 02/16/2014 19:26 | | | 0.07280907 | | ($48.93) | | | $672.00 | 0.1 | |
| 2 | 976.23 | 02/16/2014 19:26 | | | 0.07692307 | | ($51.69) | | | $672.00 | 0.11 | |
| 2 | 1055.28 | 02/14/2014 19:19 | | | 79.27442184 | | ($55,272.41) | | | $672.00 | 106.55 | |
| 2 | 1055.5 | 02/14/2014 19:19 | | | | -0.22331 | | $134.88 | | $604.00 | 0.27 | |
| 2 | 1054.81 | 02/16/2014 19:19 | | | | -0.67118 | | $405.39 | | $604.00 | 0.82 | |
| 2 | 1053.84 | 02/16/2014 19:19 | | | | -0.39609 | | $583.52 | | $604.00 | 1.17 | |
| 2 | 1052.84 | 02/16/2014 19:26 | | | | -1 | | $583.62 | | $604.00 | 1.21 | |
| 2 | 1052.81 | 02/16/2014 19:20 | | | | -0.031 | | $18.72 | | $604.00 | 0.04 | |
| 2 | 1024.71 | 02/16/2014 19:20 | | | | -27.8999 | | $16,851.53 | | $604.00 | 33.71 | |
| 2 | 1010.94 | 02/16/2014 19:21 | | | | -13.776 | | $8,320.68 | | $604.00 | 16.65 | |
| 2 | 1010.88 | 02/16/2014 19:21 | | | | -0.05921 | | $35.77 | | $604.00 | 0.08 | |
| 2 | 1010.83 | 02/16/2014 19:21 | | | | -0.05236 | | $31.62 | | $604.00 | 0.07 | |
| 2 | 1010.8 | 02/16/2014 19:21 | | | | -0.02578 | | $15.57 | | $604.00 | 0.04 | |
| 2 | 1010.49 | 02/16/2014 19:22 | | | | -0.31023 | | $187.38 | | $604.00 | 0.38 | |
| 2 | 980.41 | 02/16/2014 19:22 | | | | -30.0909 | | $18,168.88 | | $604.00 | 36.34 | |
| 2 | 980.31 | 02/16/2014 19:22 | | | | -0.097 | | $58.59 | | $604.00 | 0.12 | |
| 2 | 979.31 | 02/16/2014 19:22 | | | | -1 | | $604.00 | | $604.00 | 1.21 | |
| 2 | 974.73 | 02/16/2014 19:22 | | | | -4.58554 | | $2,769.66 | | $604.00 | 5.44 | |
| 2 | 973.73 | 02/16/2014 19:22 | | | | -1 | | $604.00 | | $604.00 | 1.21 | |
| 2 | 879.24 | 02/16/2014 19:22 | | | | -94.4868 | | $57,070.03 | | $604.00 | 114.15 | |
| 2 | 876.47 | 02/16/2014 19:22 | | | | -2.77355 | | $1,675.22 | | $604.00 | 3.36 | |
| 2 | 876.38 | 02/16/2014 19:22 | | | | -0.085 | | $51.34 | | $604.00 | 0.11 | |
| 2 | 874.38 | 02/16/2014 19:22 | | | | -2 | | $1,208.00 | | $604.00 | 2.42 | |
| 2 | 874.34 | 02/16/2014 19:22 | | | | -0.03767 | | $22.75 | | $604.00 | 0.04 | |
| 2 | 874.31 | 02/16/2014 19:26 | | | | -0.031 | | $18.38 | | $593.00 | 0.12 | |
| 2 | 874.21 | 02/16/2014 19:26 | | | | -0.1 | | $59.45 | | $594.45 | 0.16 | |
| 2 | 874.08 | 02/16/2014 19:26 | | | | -0.13 | | $77.17 | | $593.59 | 0.16 | |
| 2 | 873.95 | 02/16/2014 19:26 | | | | -0.13 | | $77.08 | | $593.22 | 0.16 | |
| 2 | 873.11 | 02/16/2014 19:26 | | | | -0.8437 | | $500.00 | | $593.00 | 1 | |
| 2 | 846.52 | 02/16/2014 19:26 | | | | -26.5837 | | $15,817.00 | | $595.00 | 31.64 | |
| 2 | 846.5 | 02/16/2014 19:26 | | | | -0.02 | | $11.84 | | $592.00 | 0.03 | |
| 2 | 846.42 | 02/16/2014 19:26 | | | | -0.08 | | $47.36 | | $592.00 | 0.1 | |
| 2 | 846.29 | 02/16/2014 19:26 | | | | -0.13 | | $77.04 | | $592.59 | 0.16 | |
| 2 | 845.31 | 02/16/2014 19:26 | | | | -0.98882 | | $583.57 | | $592.10 | 0.16 | |
| 2 | 842.81 | 02/16/2014 19:26 | | | | -2.5 | | $1,480.25 | | $591.11 | 1.17 | |
| 2 | 839.81 | 02/16/2014 19:26 | | | | -3 | | $1,773.33 | | $591.10 | 2.97 | |
| 2 | 835.81 | 02/16/2014 19:26 | | | | -5 | | $2,364.40 | | $591.12 | 3.55 | |
| 2 | 830.81 | 02/16/2014 19:26 | | | | 4 | | $2,955.60 | | $590.18 | 4.73 | |
| 2 | 826.81 | 02/16/2014 19:26 | | | | -5 | | $2,955.00 | | $591.00 | 5.92 | |
| 2 | 820.81 | 02/16/2014 19:26 | | | | -5 | | $2,955.00 | | $591.01 | 5.91 | |
| 2 | 815.81 | 02/16/2014 19:26 | | | | -5 | | $2,950.90 | | $591.10 | 5.91 | |
| 2 | 813.48 | 02/16/2014 19:26 | | | | -7.3236 | | $4,335.57 | | $592.00 | 8.68 | |
| 2 | 805.11 | 02/16/2014 19:26 | | | | -8.37683 | | $4,951.71 | | $591.12 | 9.91 | |

Appendix B
CARL M FORCE Bitstamp Account Analysis

| Type | Daily Balance | Datetime | BTC/Deposit | BTC/Withdraw | BTC/Purchase | BTC/Sold | USD/Used to Purchase BTC | USD/from Sales of BTC | Wires/Out | BTC/Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 800.11 | 02/16/2014 19:26 | | | | -5 | | $2,950.85 | | $590.17 | 5.91 | |
| 2 | 799.98 | 02/16/2014 19:26 | | | | -0.12414 | | $73.27 | | $590.17 | 0.15 | |
| 2 | 799.9 | 02/16/2014 19:26 | | | | -0.08 | | $47.21 | | $590.17 | 0.1 | |
| 2 | 799.89 | 02/16/2014 19:26 | | | | -0.0102 | | $6.02 | | $590.17 | 0.02 | |
| 2 | 799.79 | 02/16/2014 19:26 | | | | -0.1 | | $59.02 | | $590.17 | 0.12 | |
| 2 | 799.74 | 02/16/2014 19:26 | | | | -0.05 | | $29.51 | | $590.17 | 0.06 | |
| 2 | 798.74 | 02/16/2014 19:26 | | | | -1 | | $590.17 | | $590.17 | 1.19 | |
| 2 | 798.67 | 02/16/2014 19:26 | | | | -0.07 | | $41.31 | | $590.17 | 0.09 | |
| 2 | 798.57 | 02/16/2014 19:26 | | | | -0.1 | | $59.02 | | $590.17 | 0.12 | |
| 2 | 798.07 | 02/16/2014 19:26 | | | | -0.5 | | $295.08 | | $590.17 | 0.6 | |
| 2 | 797.97 | 02/16/2014 19:26 | | | | -0.1 | | $59.02 | | $590.17 | 0.12 | |
| 2 | 797.47 | 02/16/2014 19:26 | | | | -0.5 | | $295.08 | | $590.17 | 0.6 | |
| 2 | 797.42 | 02/16/2014 19:26 | | | | -0.05 | | $29.51 | | $590.17 | 0.06 | |
| 2 | 797.01 | 02/16/2014 19:26 | | | | -0.41005 | | $242.47 | | $590.17 | 0.49 | |
| 2 | 796.91 | 02/16/2014 19:26 | | | | -0.1 | | $59.02 | | $590.17 | 0.12 | |
| 2 | 796.37 | 02/16/2014 19:26 | | | | -0.53855 | | $317.84 | | $590.17 | 0.64 | |
| 2 | 792.37 | 02/16/2014 19:26 | | | | -4 | | $2,360.68 | | $590.17 | 4.73 | |
| 2 | 787.57 | 02/16/2014 19:26 | | | | -4.8 | | $2,832.82 | | $590.17 | 5.67 | |
| 2 | 784.57 | 02/16/2014 19:27 | | | | -3 | | $1,770.51 | | $590.17 | 3.55 | |
| 2 | 779.57 | 02/16/2014 19:27 | | | | -5 | | $2,950.85 | | $590.17 | 5.91 | |
| 2 | 777.47 | 02/16/2014 19:27 | | | | -2.1 | | $1,239.36 | | $590.17 | 2.46 | |
| 2 | 772.47 | 02/16/2014 19:27 | | | | -5 | | $2,950.85 | | $590.17 | 5.91 | |
| 2 | 772.42 | 02/16/2014 19:27 | | | | -0.04704 | | $27.76 | | $590.17 | 0.06 | |
| 2 | 772.37 | 02/16/2014 19:27 | | | | -0.05 | | $29.51 | | $590.17 | 0.06 | |
| 2 | 772.33 | 02/16/2014 19:27 | | | | -0.05 | | $29.51 | | $590.17 | 0.06 | |
| 2 | 772.3 | 02/16/2014 19:27 | | | | -0.031 | | $18.30 | | $590.17 | 0.04 | |
| 2 | 767.9 | 02/16/2014 19:27 | | | | -4.4 | | $2,596.75 | | $590.17 | 5.2 | |
| 2 | 708.29 | 02/16/2014 19:27 | | | | -59.6083 | | $35,179.02 | | $590.17 | 70.36 | |
| 2 | 708.23 | 02/16/2014 19:27 | | | | -0.05921 | | $34.95 | | $590.17 | 0.07 | |
| 2 | 707.19 | 02/16/2014 19:27 | | | | -1.04209 | | $615.01 | | $590.17 | 1.24 | |
| 2 | 696.13 | 02/16/2014 19:27 | | | | -0.37119 | | $219.07 | | $590.17 | 0.44 | |
| 2 | 695.63 | 02/16/2014 19:27 | | | | -0.5 | | $295.08 | | $590.17 | 0.6 | |
| 2 | 690.38 | 02/16/2014 19:27 | | | | -5.24953 | | $3,098.12 | | $590.17 | 6.2 | |
| 2 | 690.36 | 02/16/2014 19:27 | | | | -0.02 | | $11.80 | | $590.17 | 0.03 | |
| 2 | 689.96 | 02/16/2014 19:27 | | | | -0.4 | | $236.07 | | $590.17 | 0.48 | |
| 2 | 689.9 | 02/16/2014 19:27 | | | | -0.06 | | $35.41 | | $590.17 | 0.08 | |
| 2 | 668.6 | 02/16/2014 19:27 | | | | -21.3021 | | $12,571.84 | | $590.17 | 25.15 | |
| 2 | 658.6 | 02/16/2014 19:27 | | | | -10 | | $5,901.70 | | $590.17 | 11.81 | |
| 2 | 638.6 | 02/16/2014 19:27 | | | | -20 | | $11,803.40 | | $590.17 | 23.61 | |
| 2 | 613.31 | 02/16/2014 19:27 | | | | -25.2913 | | $14,926.16 | | $590.17 | 29.86 | |
| 2 | 613.29 | 02/16/2014 19:27 | | | | -0.02 | | $11.80 | | $590.17 | 0.03 | |
| 2 | 613.24 | 02/16/2014 19:27 | | | | -0.05 | | $29.51 | | $590.17 | 0.06 | |
| 2 | 601.93 | 02/16/2014 19:27 | | | | -11.3083 | | $6,673.84 | | $590.17 | 13.35 | |
| 2 | 541.93 | 02/16/2014 19:27 | | | | -60 | | $35,410.20 | | $590.17 | 70.83 | |
| 2 | 541.88 | 02/16/2014 19:27 | | | | -0.05 | | $29.51 | | $590.17 | 0.06 | |
| 2 | 540.34 | 02/16/2014 19:27 | | | | -1.5381 | | $907.74 | | $590.17 | 1.82 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Datetime | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD used to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 535.34 | 02/16/2014 19:27 | | | | | | | | $590.17 | 5.91 | |
| 2 | 515.93 | 02/19/2014 4:44 | | | | -19.4094 | | $12,227.95 | | $630.00 | 24.46 | |
| 2 | 235.34 | 02/19/2014 18:59 | | | | -280.591 | | $176,772.05 | | $630.00 | 353.55 | |
| 2 | 535.34 | 02/19/2014 22:17 | | | 300 | | ($185,700.00) | | | $619.00 | 371.4 | |
| 2 | 535.35 | 02/20/2014 1:16 | | | 0.00643845 | | ($3.99) | | | $628.50 | 0.01 | |
| 2 | 763.66 | 02/20/2014 3:12 | | | 228.314981 | | ($142,240.23) | | | $623.00 | 284.49 | |
| 2 | 839.35 | 02/20/2014 3:14 | | | 75.685018 | | ($47,151.77) | | | $623.00 | 94.31 | |
| 2 | 860.14 | 02/20/2014 17:09 | | | 20.791207 | | ($12,038.06) | | | $579.00 | 24.08 | |
| 2 | 863.24 | 02/20/2014 17:25 | | | 3.100011 | | ($1,794.91) | | | $579.00 | 3.59 | |
| 2 | 865.64 | 02/20/2014 17:25 | | | 2.4 | | ($1,389.60) | | | $579.00 | 2.78 | |
| 2 | 865.69 | 02/20/2014 17:25 | | | 0.04808991 | | ($28.19) | | | $579.00 | 0.06 | |
| 2 | 867.69 | 02/20/2014 17:25 | | | 2 | | ($1,158.00) | | | $579.00 | 2.32 | |
| 2 | 875.18 | 02/20/2014 17:26 | | | 7.49604007 | | ($4,340.21) | | | $579.00 | 8.69 | |
| 2 | 875.23 | 02/20/2014 17:26 | | | 0.04653051 | | ($26.94) | | | $579.00 | 0.06 | |
| 2 | 882.15 | 02/20/2014 17:26 | | | 6.92 | | ($4,006.68) | | | $579.00 | 8.02 | |
| 2 | 882.4 | 02/20/2014 17:26 | | | 0.25257536 | | ($146.24) | | | $579.00 | 0.3 | |
| 2 | 892.4 | 02/20/2014 17:26 | | | 10 | | ($5,790.00) | | | $579.00 | 11.58 | |
| 2 | 892.45 | 02/20/2014 17:26 | | | 0.04446756 | | ($25.75) | | | $579.00 | 0.06 | |
| 2 | 964.85 | 02/20/2014 17:27 | | | 72.39875552 | | ($41,918.88) | | | $579.00 | 83.84 | |
| 2 | 986.86 | 02/20/2014 17:27 | | | 22.00819477 | | ($12,742.74) | | | $579.00 | 25.49 | |
| 2 | 1036.86 | 02/20/2014 17:27 | | | 50 | | ($28,950.00) | | | $579.00 | 57.9 | |
| 2 | 1036.9 | 02/20/2014 17:27 | | | 0.03987007 | | ($23.08) | | | $579.00 | 0.05 | |
| 2 | 1038.2 | 02/20/2014 17:27 | | | 1.29762944 | | ($751.32) | | | $579.00 | 1.51 | |
| 2 | 1041.25 | 02/20/2014 17:27 | | | 3.054 | | ($1,768.27) | | | $579.00 | 3.54 | |
| 2 | 1041.45 | 02/20/2014 17:27 | | | 0.2 | | ($115.80) | | | $579.00 | 0.24 | |
| 2 | 1041.49 | 02/20/2014 17:27 | | | 0.03810205 | | ($22.06) | | | $579.00 | 0.05 | |
| 2 | 1043.28 | 02/20/2014 17:28 | | | 1.8 | | ($1,042.20) | | | $579.00 | 2.09 | |
| 2 | 1043.32 | 02/20/2014 17:28 | | | 0.03494683 | | ($20.18) | | | $579.00 | 0.05 | |
| 2 | 1043.35 | 02/20/2014 17:28 | | | 0.03309803 | | ($19.29) | | | $579.00 | 0.04 | |
| 2 | 1049 | 02/20/2014 17:28 | | | 5.64963 | | ($3,267.66) | | | $579.00 | 6.54 | |
| 2 | 1049.75 | 02/20/2014 17:28 | | | 0.75223599 | | ($435.54) | | | $579.00 | 0.88 | |
| 2 | 995.38 | 02/21/2014 0:45 | | | | -54.3719 | | $30,176.43 | | $555.00 | 60.38 | |
| 2 | 995.18 | 02/21/2014 0:45 | | | | -0.19502 | | $108.23 | | $555.00 | 0.22 | |
| 2 | 977.69 | 02/21/2014 0:45 | | | | -17.4944 | | $9,709.36 | | $555.00 | 19.42 | |
| 2 | 977.64 | 02/21/2014 0:46 | | | | -0.05 | | $27.75 | | $555.00 | 0.06 | |
| 2 | 971.26 | 02/21/2014 0:46 | | | | -6.3798 | | $3,540.80 | | $555.00 | 7.09 | |
| 2 | 969.83 | 02/21/2014 0:46 | | | | -1.4273 | | $792.15 | | $555.00 | 1.59 | |
| 2 | 966.02 | 02/21/2014 0:47 | | | | -3.81017 | | $2,114.65 | | $555.00 | 4.23 | |
| 2 | 951.72 | 02/21/2014 0:47 | | | | -14.3017 | | $7,937.43 | | $555.00 | 15.88 | |
| 2 | 950.1 | 02/21/2014 0:47 | | | | -1.61823 | | $888.12 | | $555.00 | 1.8 | |
| 2 | 1052.1 | 02/21/2014 2:03 | | | 102 | | ($55,080.00) | | | $540.00 | 110.16 | |
| 2 | 1051.75 | 02/21/2014 2:03 | | | | -0.35149 | | $195.08 | | $555.00 | 0.4 | |
| 2 | 1020.67 | 02/21/2014 15:04 | | | | -31.079 | | $17,808.29 | | $573.00 | 35.62 | |
| 2 | 1013.67 | 02/21/2014 15:04 | | | | -6.99517 | | $4,008.23 | | $573.00 | 8.02 | |
| 2 | 997.17 | 02/21/2014 15:04 | | | | -16.5069 | | $9,458.45 | | $573.00 | 18.82 | |
| 2 | 997.14 | 02/21/2014 15:04 | | | | -0.02786 | | $15.96 | | $573.00 | 0.04 | |
| 2 | 996.5 | 02/21/2014 15:04 | | | | -0.641 | | $367.29 | | $573.00 | 0.76 | |
| 2 | 995.84 | 02/21/2014 15:04 | | | | -0.656 | | $375.89 | | $573.00 | 0.74 | |
| 2 | 988.39 | 02/21/2014 15:04 | | | | -7.45168 | | $4,269.81 | | $573.00 | 8.54 | |
| 2 | 967.89 | 02/21/2014 15:05 | | | | -20.5 | | $11,746.50 | | $573.00 | 23.5 | |

Appendix B

CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD Used to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | EEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 996.15 | 02/21/2014 15:05 | | | | -1.74033 | | $997.21 | | $573.00 | 2 | |
| 2 | 995.56 | 02/21/2014 15:05 | | | | -0.59305 | | $339.82 | | $573.00 | 0.68 | |
| 2 | 981.75 | 02/21/2014 15:06 | | | | -13.800 | | $7,912.54 | | $573.00 | 15.83 | |
| 2 | 948.13 | 02/21/2014 16:26 | | | | -3.61879 | | $2,124.23 | | $587.00 | 4.25 | |
| 2 | 900.01 | 02/22/2014 16:28 | | | | -45.1219 | | $26,486.58 | | $587.00 | 52.98 | |
| 2 | 881.98 | 02/22/2014 16:28 | | | | -21.032 | | $12,345.79 | | $587.00 | 24.7 | |
| 2 | 879.98 | 02/22/2014 16:28 | | | | -2 | | $1,174.00 | | $587.00 | 2.35 | |
| 2 | 877.87 | 02/22/2014 16:29 | | | | -2.10743 | | $1,237.06 | | $587.00 | 2.48 | |
| 2 | 782.58 | 02/22/2014 16:29 | | | | -95.2876 | | $55,933.80 | | $587.00 | 111.87 | |
| 2 | 782.57 | 02/22/2014 16:29 | | | | -0.01511 | | $8.87 | | $587.00 | 0.02 | |
| 2 | 751.95 | 02/22/2014 16:29 | | | | -30.6171 | | $17,972.22 | | $587.00 | 35.95 | |
| 2 | 751.75 | 02/22/2014 16:32 | | | | -0.20009 | | $117.45 | | $587.00 | 0.24 | |
| 2 | 729.19 | 02/23/2014 16:32 | | | | -22.5638 | | $14,215.17 | | $630.00 | 28.44 | |
| 2 | 715.2 | 02/23/2014 16:33 | | | | -13.9881 | | $8,812.52 | | $630.00 | 17.63 | |
| 2 | 702.4 | 02/23/2014 16:33 | | | | -12.8 | | $8,064.00 | | $630.00 | 16.13 | |
| 2 | 702.2 | 02/23/2014 16:33 | | | | -0.2 | | $126.00 | | $630.00 | 0.26 | |
| 2 | 654.7 | 02/23/2014 16:33 | | | | -47.4945 | | $29,921.52 | | $630.00 | 59.85 | |
| 2 | 651.75 | 02/23/2014 16:33 | | | | -2.95362 | | $1,860.78 | | $630.00 | 3.73 | |
| 2 | 717.11 | 02/24/2014 0:08 | | | 65.3607749 | | ($39,870.07) | | | $610.00 | 78.75 | |
| 2 | 721.79 | 02/24/2014 0:08 | | | 4.67937283 | | ($2,854.42) | | | $610.00 | 5.71 | |
| 2 | 725.09 | 02/24/2014 0:09 | | | 3.29701593 | | ($2,011.18) | | | $610.00 | 4.03 | |
| 2 | 735.88 | 02/24/2014 0:09 | | | 10.79434 | | ($6,584.55) | | | $610.00 | 13.17 | |
| 2 | 736.88 | 02/24/2014 0:09 | | | 1 | | ($610.00) | | | $610.00 | 1.22 | |
| 2 | 737.88 | 02/24/2014 0:09 | | | 1 | | ($610.00) | | | $610.00 | 1.22 | |
| 2 | 739.26 | 02/24/2014 0:09 | | | 1.37490164 | | ($838.69) | | | $610.00 | 1.68 | |
| 2 | 743.49 | 02/24/2014 0:09 | | | 4.23082191 | | ($2,580.80) | | | $610.00 | 5.17 | |
| 2 | 744.49 | 02/24/2014 0:09 | | | 1 | | ($610.00) | | | $610.00 | 1.22 | |
| 2 | 745.49 | 02/24/2014 0:09 | | | 1 | | ($610.00) | | | $610.00 | 1.22 | |
| 2 | 746.49 | 02/24/2014 0:09 | | | 1 | | ($610.00) | | | $610.00 | 1.22 | |
| 2 | 747.49 | 02/24/2014 0:10 | | | 1 | | ($610.00) | | | $610.00 | 1.22 | |
| 2 | 748.18 | 02/24/2014 0:10 | | | 0.69478 | | ($423.82) | | | $610.00 | 0.85 | |
| 2 | 749.18 | 02/24/2014 0:10 | | | 1 | | ($610.00) | | | $610.00 | 1.22 | |
| 2 | 750.75 | 02/24/2014 0:10 | | | 1.5679926 | | ($956.48) | | | $610.00 | 1.92 | |
| 2 | 751.75 | 02/24/2014 0:10 | | | 1 | | ($610.00) | | | $610.00 | 1.22 | |
| 2 | 852.21 | 02/24/2014 2:23 | | | 100.406941 | | ($57,985.82) | | | $577.00 | 115.94 | |
| 2 | 863.51 | 02/24/2014 2:23 | | | 11.3001676 | | ($6,520.19) | | | $577.00 | 13.05 | |
| 2 | 870.99 | 02/24/2014 2:24 | | | 7.47710656 | | ($4,314.29) | | | $577.00 | 8.63 | |
| 2 | 875.62 | 02/24/2014 2:49 | | | 4.63566991 | | ($2,674.78) | | | $577.00 | 5.35 | |
| 2 | 893.72 | 02/24/2014 2:50 | | | 18.102086878 | | ($10,444.90) | | | $577.00 | 20.89 | |
| 2 | 951.75 | 02/24/2014 2:53 | | | 58.02428172 | | ($33,480.01) | | | $577.00 | 66.97 | |
| 2 | 1051.75 | 02/24/2014 13:36 | | | 100 | | ($56,300.00) | | | $563.00 | 112.6 | |
| 2 | 1059.15 | 02/24/2014 13:36 | | | 7.4 | | ($4,255.00) | | | $575.00 | 8.51 | |
| 2 | 1039.67 | 02/25/2014 3:17 | | | | -19.4739 | | $9,444.86 | | $485.00 | 18.89 | |
| 2 | 1033.6 | 02/25/2014 3:17 | | | | -6.07897 | | $2,948.30 | | $485.00 | 5.9 | |
| 2 | 1032.43 | 02/25/2014 3:18 | | | | -1.16766 | | $566.32 | | $485.00 | 1.14 | |
| 2 | 1027.43 | 02/25/2014 3:18 | | | | -5 | | $2,425.00 | | $485.00 | 4.85 | |
| 2 | 1023.9 | 02/25/2014 3:19 | | | | -3.5234 | | $1,708.85 | | $485.00 | 3.42 | |
| 2 | 1017.28 | 02/25/2014 3:20 | | | | -6.6273 | | $3,214.26 | | $485.00 | 6.43 | |
| 2 | 959.15 | 02/25/2014 3:20 | | | | -58.1287 | | $28,192.41 | | $485.00 | 56.39 | |
| 2 | 946.15 | 02/25/2014 4:09 | | | | -12.9945 | | $6,497.23 | | $500.00 | 13 | 2 |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | DateTime | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD used to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | EEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 936.33 | 02/25/2014 4:09 | | | | -9.821 | | $4,910.50 | | $500.00 | 9.83 | 0.01 |
| 2 | 936.33 | 02/25/2014 4:09 | | | | -0.0063 | | $3.15 | | $500.00 | 0.01 | |
| 2 | 927.57 | 02/25/2014 4:09 | | | | -8.7546 | | $4,377.30 | | $500.00 | 8.76 | |
| 2 | 922.57 | 02/25/2014 4:09 | | | | -5 | | $2,500.00 | | $500.00 | 5 | |
| 2 | 901.67 | 02/25/2014 4:10 | | | | -20.9011 | | $10,450.56 | | $500.00 | 20.91 | |
| 2 | 893.19 | 02/25/2014 4:10 | | | | -8.48191 | | $4,240.96 | | $500.00 | 8.49 | |
| 2 | 892.94 | 02/25/2014 4:10 | | | | -0.25 | | $125.00 | | $500.00 | 0.25 | |
| 2 | 891.44 | 02/25/2014 4:10 | | | | -1.50306 | | $751.53 | | $500.00 | 1.51 | |
| 2 | 890.44 | 02/25/2014 4:10 | | | | -1 | | $500.00 | | $500.00 | 1 | |
| 2 | 880.44 | 02/25/2014 4:11 | | | | -10 | | $5,000.00 | | $500.00 | 10 | |
| 2 | 876.02 | 02/25/2014 4:11 | | | | -4.4128 | | $2,206.40 | | $500.00 | 4.42 | |
| 2 | 875.95 | 02/25/2014 4:11 | | | | -0.071 | | $35.50 | | $500.00 | 0.08 | |
| 2 | 865.95 | 02/25/2014 4:11 | | | | -10 | | $5,000.00 | | $500.00 | 10 | |
| 2 | 859.15 | 02/25/2014 4:11 | | | | -6.80375 | | $3,401.87 | | $500.00 | 6.81 | |
| 2 | 880.97 | 02/25/2014 4:33 | | | 21.82547817 | | ($10,257.97) | | | $470.00 | 20.52 | |
| 2 | 881.65 | 02/25/2014 4:40 | | | 0.6756183 | | ($317.68) | | | $470.00 | 0.64 | |
| 2 | 905.45 | 02/25/2014 4:53 | | | 23.79474311 | | ($11,183.53) | | | $470.00 | 22.37 | |
| 2 | 924.98 | 02/25/2014 4:53 | | | 19.53418 | | ($9,181.06) | | | $470.00 | 18.37 | |
| 2 | 944.72 | 02/25/2014 4:53 | | | 19.74069 | | ($9,278.12) | | | $470.00 | 18.56 | |
| 2 | 961.65 | 02/25/2014 4:53 | | | 16.92890042 | | ($7,956.63) | | | $470.00 | 15.92 | |
| 2 | 961.65 | 02/25/2014 4:53 | | 16.92699042 | | | | | | $470.00 | | |
| 2 | 942.15 | 02/25/2014 5:08 | | | | -19.5003 | | $10,140.16 | | $520.00 | 20.29 | |
| 2 | 942.08 | 02/25/2014 5:08 | | | | -0.066 | | $34.32 | | $520.00 | 0.07 | |
| 2 | 935.94 | 02/25/2014 5:08 | | | | -6.13773 | | $3,191.62 | | $520.00 | 6.39 | |
| 2 | 913 | 02/25/2014 5:12 | | | | -22.9473 | | $11,932.61 | | $520.00 | 23.87 | |
| 2 | 911.7 | 02/25/2014 5:15 | | | | -1.29378 | | $672.77 | | $520.00 | 1.35 | |
| 2 | 911.49 | 02/25/2014 5:15 | | | | -0.2111 | | $109.77 | | $520.00 | 0.22 | |
| 2 | 898.87 | 02/25/2014 5:15 | | | | -12.622 | | $6,563.44 | | $520.00 | 13.13 | |
| 2 | 825.84 | 02/25/2014 5:17 | | | | -73.0316 | | $37,976.42 | | $520.00 | 75.86 | |
| 2 | 825.12 | 02/25/2014 5:17 | | | | -0.54715 | | $284.52 | | $520.00 | 0.57 | |
| 2 | 825.68 | 02/25/2014 5:16 | | | | -0.1662 | | $81.22 | | $520.00 | 0.17 | |
| 2 | 825.68 | 02/25/2014 5:16 | | | | -0.0612 | | $3.18 | | $520.00 | 0.01 | |
| 2 | 825.67 | 02/25/2014 5:16 | | | | -0.00701 | | $3.65 | | $520.00 | 0.01 | |
| 2 | 825.67 | 02/25/2014 5:17 | | | | -0.00701 | | $3.65 | | $520.00 | 0.01 | |
| 2 | 605.06 | 02/26/2014 16:04 | | | | -156.592 | | $90,510.04 | | $578.00 | 181.03 | |
| 2 | 605.06 | 02/26/2014 16:05 | | | | -0.57 | | $284.52 | | $578.00 | 0.57 | |
| 2 | 761.65 | 02/25/2014 15:44 | | | | -63.4737 | | $33,006.32 | | $520.00 | 66.02 | |
| 2 | 604.06 | 02/26/2014 16:05 | | | | -0.23226 | | $134.25 | | $578.00 | 0.27 | |
| 2 | 599.21 | 02/26/2014 16:05 | | | | -4.8458 | | $2,800.87 | | $578.00 | 5.61 | |
| 2 | 598.21 | 02/26/2014 16:05 | | | | -1 | | $578.00 | | $578.00 | 1.16 | |
| 2 | 597.21 | 02/26/2014 16:05 | | | | -1 | | $578.00 | | $578.00 | 1.16 | |
| 2 | 587.14 | 02/26/2014 16:05 | | | | -1 | | $578.00 | | $578.00 | 1.16 | |
| 2 | 586.91 | 02/26/2014 16:05 | | | | -10.0715 | | $5,821.33 | | $578.00 | 11.65 | |
| 2 | 586.46 | 02/26/2014 16:05 | | | | -0.23226 | | $134.25 | | $578.00 | 0.27 | |
| 2 | 585.46 | 02/26/2014 16:05 | | | | -0.44292 | | $256.01 | | $578.00 | 0.52 | |
| 2 | 585.46 | 02/26/2014 16:05 | | | | -0.44292 | | $256.00 | | $578.00 | 1.16 | |
| 2 | 584.46 | 02/26/2014 16:05 | | | | -1 | | $578.00 | | $578.00 | 1.16 | |
| 2 | 584.16 | 02/26/2014 16:05 | | | | -0.3022 | | $174.67 | | $578.00 | 0.35 | |
| 2 | 575.16 | 02/26/2014 16:05 | | | | -9.00282 | | $5,203.63 | | $578.00 | 10.41 | |
| 2 | 574.16 | 02/26/2014 16:05 | | | | -1 | | $578.00 | | $578.00 | 1.16 | |
| 2 | 574.03 | 02/26/2014 16:05 | | | | -0.125 | | $72.25 | | $578.00 | 0.15 | |
| 2 | 573.53 | 02/26/2014 16:05 | | | | -0.5 | | $289.00 | | $578.00 | 0.58 | |
| 2 | 564.68 | 02/26/2014 16:05 | | | | -8.85303 | | $5,117.05 | | $578.00 | 10.24 | |
| 2 | 564.68 | 02/26/2014 16:05 | | | | -1 | | $578.00 | | $578.00 | 1.16 | |
| 2 | 563.68 | 02/26/2014 16:05 | | | | -1 | | $578.00 | | $578.00 | 1.16 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD used to Purchase BTC | USD from Sales or BTC | Wires Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 563.6 | 02/26/2014 16:05 | | | | -0.0833 | ($56.20) | $48.15 | | $578.00 | 0.1 | |
| 2 | 561.55 | 02/26/2014 16:05 | | | | | | | | $578.00 | 2.26 | |
| 2 | 561.55 | 02/28/2014 14:37 | | | | -1.94939 | | $1,126.75 | | $578.00 | 2.26 | |
| 2 | 561.75 | 02/28/2014 20:30 | 0.1 | | | | | | | $562.00 | 0.12 | |
| 2 | 761.65 | 02/28/2014 8:20 | 199.9 | | | | ($112,343.80) | | | $562.00 | 224.69 | |
| 2 | 561.65 | 03/03/2014 18:37 | | -200 | | | | $118,000.00 | | $590.00 | 236 | |
| 2 | 508.52 | 03/03/2014 18:38 | | | | -53.1318 | | $36,395.30 | | $685.00 | 72.8 | |
| 2 | 503.79 | 03/03/2014 18:38 | | | | -4.72777 | | $3,238.52 | | $685.00 | 6.48 | |
| 2 | 497.34 | 03/03/2014 18:38 | | | | -6.44594 | | $4,415.47 | | $685.00 | 8.44 | |
| 2 | 495.16 | 03/03/2014 18:38 | | | | -2.18518 | | $1,496.85 | | $685.00 | 3 | |
| 2 | 477.09 | 03/03/2014 18:38 | | | | -18.0692 | | $12,377.40 | | $685.00 | 24.76 | |
| 2 | 467.09 | 03/03/2014 18:38 | | | | -10 | | $6,850.00 | | $685.00 | 13.7 | |
| 2 | 467.09 | 03/03/2014 20:00 | | | | -5.44008 | | $3,726.45 | | $685.00 | 7.46 | |
| 2 | 461.65 | 03/03/2014 20:00 | | | 0.48940985 | | ($320.40) | | | $655.00 | 0.65 | |
| 2 | 462.14 | 03/03/2014 20:00 | | | 0.061 | | ($39.96) | | | $655.00 | 0.08 | |
| 2 | 462.2 | 03/03/2014 20:00 | | | 8.51984185 | | ($5,580.37) | | | $655.00 | 11.17 | |
| 2 | 470.72 | 03/03/2014 20:00 | | | 24.9067032 | | ($16,313.89) | | | $655.00 | 32.63 | |
| 2 | 495.63 | 03/03/2014 20:01 | | | 1 | | ($655.00) | | | $655.00 | 1.31 | |
| 2 | 499.63 | 03/03/2014 20:01 | | | 1 | | ($655.00) | | | $655.00 | 1.31 | |
| 2 | 497.63 | 03/03/2014 20:01 | | | 0.0561892 | | ($36.80) | | | $655.00 | 0.07 | |
| 2 | 497.68 | 03/03/2014 20:01 | | | 0.05 | | ($32.75) | | | $655.00 | 0.07 | |
| 2 | 497.74 | 03/03/2014 20:01 | | | 0.061 | | ($39.96) | | | $655.00 | 0.08 | |
| 2 | 507.91 | 03/03/2014 20:01 | | | 10.17 | | ($6,661.35) | | | $655.00 | 13.33 | |
| 2 | 507.96 | 03/03/2014 20:01 | | | 0.05 | | ($32.75) | | | $655.00 | 0.07 | |
| 2 | 557.96 | 03/03/2014 20:01 | | | 49.497326 | | ($32,420.75) | | | $655.00 | 64.85 | |
| 2 | 557.94 | 03/03/2014 20:01 | | | 0.48 | | ($314.40) | | | $655.00 | 0.63 | |
| 2 | 658 | 03/03/2014 20:01 | | | 0.061 | | ($39.96) | | | $655.00 | 0.08 | |
| 2 | 560.01 | 03/03/2014 20:01 | | | 2.01086004 | | ($1,317.18) | | | $655.00 | 2.64 | |
| 2 | 560.51 | 03/03/2014 20:05 | | | 0.4995 | | ($327.17) | | | $655.00 | 0.66 | |
| 2 | 560.56 | 03/03/2014 20:05 | | | 0.05 | | ($32.75) | | | $655.00 | 0.07 | |
| 2 | 560.56 | 03/03/2014 22:00 | | | 6.0917556 | | ($3,990.10) | | | $655.00 | 7.99 | |
| 2 | 566.65 | 03/03/2014 22:00 | | | | -0.03606 | | $24.19 | | $671.00 | 0.05 | |
| 2 | 566.61 | 03/03/2014 22:00 | | | | -2.7537 | | $1,847.73 | | $671.00 | 3.7 | |
| 2 | 563.96 | 03/03/2014 22:02 | | | | -0.08 | | $53.68 | | $671.00 | 0.11 | |
| 2 | 563.78 | 03/03/2014 22:06 | | | | -9.10328 | | $6,108.30 | | $671.00 | 12.22 | |
| 2 | 564.68 | 03/03/2014 22:06 | | | 28.77536532 | | ($17,088.07) | | | | 34.18 | |
| 2 | 580.45 | 03/03/2014 22:06 | | | 3.02639 | | ($2,005.83) | | | $663.00 | 4.02 | |
| 2 | 583.48 | 03/03/2014 22:21 | | | 88.63792661 | | ($59,429.95) | | | $663.00 | 118.86 | |
| 2 | 673.11 | 03/03/2014 22:42 | | | 46.43247982 | | ($30,784.73) | | | $663.00 | 61.57 | |
| 2 | 719.55 | 03/03/2014 22:42 | | | 0.07788161 | | ($51.64) | | | $663.00 | 0.11 | |
| 2 | 719.62 | 03/03/2014 22:59 | | | | -35.5133 | | $23,820.45 | | $671.00 | 47.66 | |
| 2 | 684.11 | 03/03/2014 23:19 | | | | -52.8597 | | $35,468.88 | | $671.00 | 70.94 | |
| 2 | 631.25 | 03/03/2014 23:20 | | | | -5.00862 | | $3,361.46 | | $671.00 | 6.73 | |
| 2 | 626.24 | 03/03/2014 23:20 | | | | -1.89017 | | $1,268.30 | | $671.00 | 2.54 | |
| 2 | 624.35 | 03/03/2014 23:20 | | | | -1.28577 | | $662.75 | | $671.00 | 1.73 | |
| 2 | 623.07 | 03/03/2014 23:20 | | | | -10.0306 | | $6,730.55 | | $671.00 | 13.47 | |
| 2 | 613.04 | 03/03/2014 23:20 | | | | -2.01293 | | $1,350.68 | | $671.00 | 2.71 | |
| 2 | 611.02 | 03/03/2014 23:20 | | | | -0.01022 | | $6.86 | | $671.00 | 0.02 | |
| 2 | 611.01 | 03/03/2014 23:20 | | | | -5 | | $3,355.00 | | $671.00 | 6.71 | |
| 2 | 606.01 | 03/03/2014 23:21 | | | | -1.1478 | | $770.17 | | $671.00 | 1.55 | |
| 2 | 604.86 | 03/03/2014 23:21 | | | | -2 | | $1,342.00 | | $671.00 | 2.69 | |
| 2 | 602.86 | 03/03/2014 23:21 | | | | -2 | | $1,342.00 | | $671.00 | 2.69 | |
| 2 | 600.86 | 03/03/2014 23:21 | | | | -2 | | $1,342.00 | | $671.00 | 2.69 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | (USD Used to) Purchase BTC | (USD from Sales) of BTC | Wires Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 600.69 | 03/03/2014 23:21 | | | | -0.17178 | | $115.26 | | $671.00 | 0.24 | |
| 2 | 598.41 | 03/03/2014 23:21 | | | | -2.27933 | | $11,529.43 | | $671.00 | 3.06 | |
| 2 | 588.39 | 03/03/2014 23:21 | | | | -0.02657 | | $17.83 | | $671.00 | 0.04 | |
| 2 | 588.09 | 03/03/2014 23:21 | | | | -0.3 | | $201.30 | | $671.00 | 0.41 | |
| 2 | 598.02 | 03/03/2014 23:22 | | | | -2.06744 | | $1,387.25 | | $671.00 | 2.78 | |
| 2 | 595.29 | 03/03/2014 23:22 | | | | -0.72921 | | $489.30 | | $671.00 | 0.98 | |
| 2 | 574.51 | 03/03/2014 23:22 | | | | -20.7773 | | $13,941.56 | | $671.00 | 27.89 | |
| 2 | 559.29 | 03/03/2014 23:23 | | | | -15.2196 | | $10,212.32 | | $671.00 | 20.43 | |
| 2 | 558.36 | 03/03/2014 23:23 | | | | -0.83 | | $624.03 | | $671.00 | 1.25 | |
| 2 | 331.6 | 03/03/2014 23:24 | | | | -226.766 | | $152,159.72 | | $671.00 | 304.32 | |
| 2 | 365 | 03/04/2014 6:54 | | | 33.40457579 | | ($22,147.23) | | | $663.00 | 44.53 | |
| 2 | 375.85 | 03/04/2014 6:55 | | | 10.84593327 | | ($7,180.85) | | | $663.00 | 14.39 | |
| 2 | 386.3 | 03/04/2014 6:55 | | | 10.455 | | ($6,931.66) | | | $663.00 | 13.87 | |
| 2 | 413.75 | 03/04/2014 6:55 | | | 27.44763 | | ($18,197.78) | | | $663.00 | 36.4 | |
| 2 | 423.2 | 03/04/2014 6:59 | | | 9.44973704 | | ($6,265.18) | | | $663.00 | 12.54 | |
| 2 | 429.98 | 03/04/2014 6:59 | | | 6.783085 | | ($4,497.19) | | | $663.00 | 9 | |
| 2 | 566.65 | 03/04/2014 19:43 | | | 136.6649935 | | ($90,608.89) | | | $663.00 | 181.22 | |
| 2 | 568.58 | 03/04/2014 21:00 | | | 1.92662628 | | ($1,266.99) | | | $658.00 | 2.58 | |
| 2 | 569.65 | 03/04/2014 21:03 | | | 1.07337472 | | ($717.01) | | | $668.00 | 1.44 | |
| 2 | 566.53 | 03/06/2014 3:08 | | | | -3.11911 | | $2,105.40 | | $675.00 | 4.22 | |
| 2 | 564.32 | 03/06/2014 3:09 | | | | -2.21425 | | $1,494.62 | | $675.00 | 2.99 | |
| 2 | 562.1 | 03/06/2014 3:11 | | | | -2.21336 | | $1,494.02 | | $675.00 | 2.99 | |
| 2 | 531.51 | 03/06/2014 3:22 | | | | -30.5885 | | $20,647.22 | | $675.00 | 41.3 | |
| 2 | 472.7 | 03/06/2014 3:38 | | | | -58.8174 | | $39,701.77 | | $675.00 | 79.41 | |
| 2 | 469 | 03/06/2014 3:39 | | | | -3.69224 | | $2,492.26 | | $675.00 | 4.99 | |
| 2 | 468.36 | 03/06/2014 14:08 | | | 0.35883304 | | ($235.04) | | | $675.00 | 0.48 | |
| 2 | 468.72 | 03/06/2014 14:08 | | | 0.35987 | | ($235.71) | | | $655.00 | 0.48 | |
| 2 | 481.02 | 03/06/2014 14:08 | | | 11.30056 | | ($7,401.87) | | | $665.00 | 14.81 | |
| 2 | 490.06 | 03/06/2014 14:08 | | | 9.034538 | | ($5,917.62) | | | $665.00 | 11.84 | |
| 2 | 493.12 | 03/06/2014 14:08 | | | 3.0645445 | | ($2,007.28) | | | $665.00 | 4.02 | |
| 2 | 572 | 03/06/2014 14:21 | | | 78.88165446 | | ($51,667.48) | | | $655.00 | 103.34 | |
| 2 | 737 | 03/07/2014 8:43 | | | 165 | | ($107,250.00) | | | $650.00 | 214.5 | |
| 2 | 673.35 | 03/07/2014 18:45 | | | | -63.6571 | | $39,467.39 | | $620.00 | 78.94 | |
| 2 | 672.64 | 03/07/2014 18:47 | | | | -0.70736 | | $438.56 | | $620.00 | 0.88 | |
| 2 | 671.99 | 03/07/2014 18:47 | | | | -0.65101 | | $403.62 | | $620.00 | 0.81 | |
| 2 | 671.09 | 03/07/2014 18:48 | | | | -0.89587 | | $555.44 | | $620.00 | 1.12 | |
| 2 | 670.47 | 03/07/2014 18:48 | | | | -0.61787 | | $383.08 | | $620.00 | 0.77 | |
| 2 | 668.71 | 03/07/2014 18:48 | | | | -1.76464 | | $1,094.20 | | $620.00 | 2.19 | |
| 2 | 664.28 | 03/07/2014 18:48 | | | | -4.43284 | | $2,748.36 | | $620.00 | 5.5 | |
| 2 | 663.41 | 03/07/2014 18:52 | | | | -0.86998 | | $539.39 | | $620.00 | 1.08 | |
| 2 | 655.36 | 03/07/2014 18:52 | | | | -8.04551 | | $4,988.22 | | $620.00 | 9.98 | |
| 2 | 653.37 | 03/07/2014 18:52 | | | | -1.99 | | $1,233.80 | | $620.00 | 2.47 | |
| 2 | 653.36 | 03/07/2014 18:52 | | | | -0.01 | | $6.20 | | $620.00 | 0.02 | |
| 2 | 653.28 | 03/07/2014 18:52 | | | | -0.08 | | $49.60 | | $620.00 | 0.1 | |
| 2 | 653.25 | 03/07/2014 18:52 | | | | -0.03 | | $18.60 | | $620.00 | 0.04 | |
| 2 | 639.09 | 03/07/2014 18:54 | | | | -14.1666 | | $8,783.29 | | $620.00 | 17.57 | |
| 2 | 637 | 03/07/2014 18:57 | | | | -2.08104 | | $1,290.24 | | $620.00 | 2.59 | |
| 2 | 525.56 | 03/07/2014 20:06 | | | | -111.441 | | $70,764.83 | | $635.00 | 141.53 | |
| 2 | 521.68 | 03/07/2014 20:06 | | | | -3.87669 | | $2,462.97 | | $635.00 | 4.93 | |
| 2 | 516.65 | 03/07/2014 20:06 | | | | -5.03 | | $3,194.05 | | $635.00 | 6.39 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | Btc Deposit | Btc Withdraw | Btc Purchase | Btc Sold | (USD used to Purchase BTC) | (USD from Sales of BTC) | Wires Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 508.05 | 03/07/2014 20:06 | | | | -10.6 | | $6,731.00 | | $635.00 | 13.47 | |
| 2 | 505.51 | 03/07/2014 20:06 | | | | -0.54866 | | $348.40 | | $635.00 | 0.7 | |
| 2 | 503.54 | 03/07/2014 20:08 | | | | -1.96868 | | $1,250.11 | | $635.00 | 2.51 | |
| 2 | 503.1 | 03/07/2014 20:08 | | | | -0.43843 | | $278.40 | | $635.00 | 0.56 | |
| 2 | 487.2 | 03/07/2014 20:08 | | | | -15.9 | | $10,096.50 | | $635.00 | 20.2 | |
| 2 | 476.96 | 03/07/2014 20:08 | | | | -10.237 | | $6,500.50 | | $635.00 | 13.01 | |
| 2 | 472.99 | 03/07/2014 20:08 | | | | -3.96894 | | $2,520.28 | | $635.00 | 5.05 | |
| 2 | 471.05 | 03/07/2014 20:09 | | | | -1.94123 | | $1,232.68 | | $635.00 | 2.47 | |
| 2 | 466.97 | 03/07/2014 20:09 | | | | -4.08387 | | $2,593.26 | | $635.00 | 5.19 | |
| 2 | 445.13 | 03/07/2014 20:09 | | | | -21.84 | | $13,868.37 | | $635.00 | 27.74 | |
| 2 | 440.02 | 03/07/2014 20:09 | | | | -5.10417 | | $3,241.15 | | $635.00 | 6.49 | |
| 2 | 437 | 03/07/2014 20:09 | | | | -3.0197 | | $1,917.51 | | $635.00 | 3.84 | |
| 2 | 505.19 | 03/08/2014 16:02 | | | 68.18324273 | | ($41,523.59) | | | $609.00 | 83.05 | |
| 2 | 506.07 | 03/08/2014 16:03 | | | 0.88347809 | | ($538.04) | | | $609.00 | 1.08 | |
| 2 | 540 | 03/08/2014 16:04 | | | 33.93327918 | | ($20,665.37) | | | $609.00 | 41.34 | |
| 2 | 410 | 03/11/2014 21:18 | | | | -130 | | $83,200.00 | | $627.00 | 166.4 | |
| 2 | 508.48 | 03/14/2014 19:38 | | | 98.47858485 | | ($61,746.07) | | | $627.00 | 123.5 | |
| 2 | 543 | 03/14/2014 19:43 | | | 34.52141515 | | ($21,644.93) | | | $627.00 | 43.28 | |
| 2 | 448.74 | 03/17/2014 18:45 | | | | -96.2642 | | $60,453.90 | | $628.00 | 120.91 | |
| 2 | 443 | 03/17/2014 18:46 | | | | -3.73583 | | $2,346.10 | | $628.00 | 4.7 | |
| 2 | 509.52 | 03/18/2014 4:46 | | | 66.51360228 | | ($41,038.83) | | | $617.00 | 82.08 | |
| 2 | 544 | 03/18/2014 4:46 | | | 34.48649772 | | ($21,278.17) | | | $617.00 | 42.56 | |
| 2 | 567.75 | 03/18/2014 4:46 | | | 31.99638726 | | ($19,197.83) | | | $600.00 | 38.4 | |
| 2 | 567.25 | 03/18/2014 4:31 | | | | -0.501 | | $292.08 | | $600.00 | 0.59 | |
| 2 | 566.68 | 03/21/2014 4:31 | | | | -0.57 | | $332.31 | | $600.00 | 0.67 | |
| 2 | 649 | 03/20/2014 2:31 | | | 73.00361264 | | ($43,802.17) | | | $600.00 | 87.61 | |
| 2 | 560.54 | 03/21/2014 4:30 | | | | -58.4649 | | $34,085.51 | | $583.00 | 68.18 | |
| 2 | 585.13 | 03/21/2014 4:31 | | | | -5.4076 | | $3,152.63 | | $583.00 | 6.31 | |
| 2 | 563.18 | 03/21/2014 4:31 | | | | -17.383 | | $10,134.29 | | $583.00 | 20.27 | |
| 2 | 558.29 | 03/21/2014 4:32 | | | | -3.89 | | $2,267.87 | | $583.00 | 4.54 | |
| 2 | 558.79 | 03/21/2014 4:32 | | | | -0.501 | | $292.08 | | $583.00 | 0.59 | |
| 2 | 558.28 | 03/21/2014 4:32 | | | | -0.501 | | $292.08 | | $583.00 | 0.59 | |
| 2 | 557.78 | 03/21/2014 4:33 | | | | -0.5 | | $291.50 | | $583.00 | 0.59 | |
| 2 | 557.28 | 03/21/2014 4:33 | | | | -0.501 | | $292.08 | | $583.00 | 0.59 | |
| 2 | 556.92 | 03/21/2014 6:34 | | | | -0.36 | | $209.88 | | $583.00 | 0.42 | |
| 2 | 553.84 | 03/21/2014 6:38 | | | | -3.08318 | | $1,797.49 | | $583.00 | 3.6 | |
| 2 | 513.97 | 03/21/2014 6:39 | | | | -38.8731 | | $23,246.03 | | $583.00 | 46.5 | |
| 2 | 513.47 | 03/21/2014 6:39 | | | | -0.501 | | $292.08 | | $583.00 | 0.59 | |
| 2 | 507.52 | 03/21/2014 6:40 | | | | -5.94646 | | $3,466.79 | | $583.00 | 6.94 | |
| 2 | 507.02 | 03/21/2014 6:40 | | | | -0.501 | | $292.08 | | $583.00 | 0.59 | |
| 2 | 502.28 | 03/21/2014 6:41 | | | | -4.74182 | | $2,764.48 | | $583.00 | 5.53 | |
| 2 | 501.78 | 03/21/2014 6:41 | | | | -0.501 | | $292.08 | | $583.00 | 0.59 | |
| 2 | 500.78 | 03/21/2014 6:41 | | | | -0.5 | | $291.50 | | $583.00 | 0.59 | |
| 2 | 349 | 03/21/2014 6:42 | | | | -151.772 | | $88,483.04 | | $583.00 | 176.97 | |
| 2 | 345.8 | 03/21/2014 6:43 | | | | -1 | | $583.00 | | $583.00 | 1.17 | |
| 2 | 340.9 | 03/21/2014 6:43 | | | | -3.20364 | | $1,890.27 | | $590.00 | 3.79 | |
| 2 | 338.71 | 03/21/2014 6:43 | | | | -4.80426 | | $2,893.52 | | $590.00 | 5.79 | |
| 2 | 339.11 | 03/21/2014 6:43 | | | | -1.18951 | | $701.81 | | $590.00 | 1.41 | |
| 2 | | | | | | -0.6 | | $354.00 | | $590.00 | 0.71 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchased/BitStamp | BTC Sold | USD Used to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 149 | 03/21/2014 6:44 | | 237.5456064 | | -190.102 | ($135,876.09) | $112,160.41 | | $590.00 | 224.33 | 271.76 |
| 2 | 386.56 | 03/21/2014 11:00 | | 53.39585233 | | -30.542.43 | ($30,542.43) | | | $572.00 | 271.76 | 61.09 |
| 2 | 439.95 | 03/21/2014 11:00 | | 1.41811985 | | -3.19011 | ($811.16) | | | $572.00 | 61.09 | 1.63 |
| 2 | 441.36 | 03/21/2014 11:00 | | 3.55337884 | | -15.617 | ($2,032.53) | | | $572.00 | 1.63 | 4.07 |
| 2 | 444.92 | 03/21/2014 11:00 | | 4.08704255 | | -1.0075 | ($2,337.79) | | | $572.00 | 4.07 | 4.68 |
| 2 | 449 | 03/21/2014 11:00 | | 2.00575307 | | -102.175 | ($1,133.25) | | | $572.00 | 4.68 | 2.27 |
| 2 | 451.01 | 03/21/2014 11:57 | | 49.34196407 | | | ($27,878.21) | | | $565.00 | 2.27 | 55.76 |
| 2 | 500.35 | 03/21/2014 11:57 | | | | -32.8425 | ($116,280.00) | $19,048.65 | | $570.00 | 55.76 | 232.56 |
| 2 | 300.35 | 03/21/2014 12:20 | | 204 | | -3.36884 | ($168,000.00) | $1,948.13 | | $570.00 | 232.56 | 38.1 |
| 2 | 504.35 | 03/21/2014 12:20 | | 300 | | | | $24,249.52 | | $570.00 | 38.1 | 3.9 |
| 2 | 464.15 | 03/21/2014 12:17 | | | | -41.8095 | | $1,850.27 | | $570.00 | 3.9 | 48.5 |
| 2 | 467.51 | 03/21/2014 12:17 | | | | | | $59,057.86 | | $570.00 | 48.5 | 3.71 |
| 2 | 804.35 | 03/21/2014 12:17 | | | | -6.6633 | | $584.35 | | $570.00 | 3.71 | 18.12 |
| 2 | 790.04 | 03/22/2014 9:35 | | | | -14.3136 | | $8,058.55 | | $563.00 | 18.12 | 16.12 |
| 2 | 704.35 | 03/22/2014 17:05 | | | | -85.6864 | | $48,241.45 | | $563.00 | 96.49 | 96.49 |
| 2 | 573.53 | 03/22/2014 20:28 | | | | -130.817 | | $74,565.35 | | $570.00 | 149.14 | 149.14 |
| 2 | 568.92 | 03/22/2014 22:08 | | | 23.76314511 | -162.567 | ($13,782.62) | $82,663.14 | | $570.00 | 7.55 | 185.33 |
| 2 | 404.35 | 03/22/2014 17:54 | | | | | $3,771.31 | | | $570.00 | 336 | 7.55 |
| 2 | 404.26 | 03/22/2014 17:57 | | | 0.23 | | ($133.40) | | | $580.00 | 185.33 | 27.57 |
| 2 | 428.11 | 03/24/2014 21:47 | | | 0.15236584 | | ($88.38) | | | $580.00 | 27.57 | 0.27 |
| 2 | 428.34 | 03/24/2014 21:47 | | | 0.12989994 | | ($73.08) | | | $580.00 | 0.23 | 0.18 |
| 2 | 428.5 | 03/24/2014 21:48 | | | 0.25 | | ($145.00) | | | $580.00 | 0.27 | 0.15 |
| 2 | 428.62 | 03/24/2014 21:48 | | | 0.25 | | ($145.00) | | | $580.00 | 0.18 | 0.29 |
| 2 | 428.67 | 03/24/2014 21:48 | | | 0.25 | | ($145.00) | | | $580.00 | 0.15 | 0.29 |
| 2 | 428.12 | 03/24/2014 21:48 | | | 0.25 | | ($145.00) | | | $580.00 | 0.29 | 0.29 |
| 2 | 429.12 | 03/24/2014 21:48 | | | 0.25 | | ($145.00) | | | $580.00 | 0.29 | 0.29 |
| 2 | 429.37 | 03/24/2014 21:48 | | | 7.25337424 | | ($4,206.96) | | | $580.00 | 0.29 | 8.42 |
| 2 | 429.37 | 03/24/2014 21:49 | | | 0.25 | | ($145.00) | | | $580.00 | 0.29 | 0.29 |
| 2 | 429.39 | 03/24/2014 21:49 | | | 0.25 | | ($145.00) | | | $580.00 | 0.29 | 0.29 |
| 2 | 429.64 | 03/24/2014 21:49 | | | 0.25 | | ($145.00) | | | $580.00 | 0.02 | 0.29 |
| 2 | 429.04 | 03/24/2014 21:49 | | | 0.01373667 | | ($7.97) | | | $580.00 | 0.29 | 0.02 |
| 2 | 433.9 | 03/24/2014 21:48 | | | 0.25 | | ($145.00) | | | $580.00 | 0.29 | 0.29 |
| 2 | 434.15 | 03/24/2014 21:48 | | | 4.2605 | | ($2,471.09) | | | $580.00 | 4.95 | 4.95 |
| 2 | 434.4 | 03/24/2014 21:48 | | | 0.25 | | ($145.00) | | | $580.00 | 0.29 | 0.29 |
| 2 | 434.65 | 03/24/2014 21:49 | | | 7.25337424 | | ($4,206.96) | | | $580.00 | 0.29 | 8.42 |
| 2 | 441.9 | 03/24/2014 21:49 | | | 0.25 | | ($145.00) | | | $580.00 | 0.29 | 0.29 |
| 2 | 442.15 | 03/24/2014 21:49 | | | 0.25 | | ($145.00) | | | $580.00 | 0.29 | 0.29 |
| 2 | 442.4 | 03/24/2014 21:49 | | | 0.25 | | ($145.00) | | | $580.00 | 0.29 | 0.29 |
| 2 | 442.79 | 03/24/2014 21:49 | | | 0.3851923 | | ($223.41) | | | $580.00 | 0.45 | 0.45 |
| 2 | 442.8 | 03/24/2014 21:49 | | | 0.017781793 | | ($10.33) | | | $580.00 | 0.03 | 0.03 |
| 2 | 442.82 | 03/24/2014 21:49 | | | 0.012 | | ($6.96) | | | $580.00 | 0.02 | 0.02 |
| 2 | 448.82 | 03/24/2014 21:50 | | | 53.87564199 | | ($31,247.87) | | | $580.00 | 62.5 | 62.5 |
| 2 | 486.69 | 03/24/2014 21:50 | | | 7.66020588 | | ($4,442.92) | | | $580.00 | 8.89 | 8.89 |
| 2 | 504.35 | 03/24/2014 22:37 | | | | -17.1908 | | $10,142.59 | | $590.00 | 20.29 | 20.29 |
| 2 | 504.35 | 03/24/2014 22:37 | | | | -62.0316 | | $36,598.66 | | $590.00 | 73.2 | 73.2 |
| 2 | 487.16 | 03/24/2014 22:38 | | | | -20.7776 | | $12,258.76 | | $590.00 | 24.52 | 24.52 |
| 2 | 425.13 | 03/24/2014 22:39 | | | 3.41905609 | | ($1,965.96) | | | $575.00 | 3.94 | 3.94 |
| 2 | 404.35 | 03/25/2014 15:37 | | | 94.58648607 | | ($54,392.40) | | | $575.00 | 108.79 | 108.79 |
| 2 | 407.17 | 03/25/2014 15:38 | | | 2.45782832 | | ($1,413.25) | | | $575.00 | 2.83 | 2.83 |
| 2 | 502.37 | 03/25/2014 16:38 | | | 1.52783052 | | ($878.39) | | | $575.00 | 1.76 | 1.76 |
| 2 | 504.82 | 03/25/2014 16:38 | | | | | | | | $575.00 | | |
| 2 | 508.35 | 03/25/2014 16:38 | | | | | | | | $575.00 | | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD Used to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | FEE | Noise |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 504.95 | 03/26/2014 17:24 | | | | -1.4 | | $821.80 | | $587.00 | 1.66 | |
| 2 | 504.78 | 03/26/2014 17:37 | | | | -0.16961 | | $99.56 | | $587.00 | 0.2 | |
| 2 | 504.58 | 03/26/2014 17:45 | | | | -0.2 | | $117.40 | | $587.00 | 0.24 | |
| 2 | 504.44 | 03/26/2014 17:46 | | | | -0.11871 | | $69.68 | | $587.00 | 0.14 | |
| 2 | 504.18 | 03/26/2014 17:47 | | | | -0.2862 | | $168.00 | | $587.00 | 0.34 | |
| 2 | 502.37 | 03/26/2014 17:48 | | | | -1.805 | | $1,059.54 | | $587.00 | 2.12 | |
| 2 | 502.29 | 03/26/2014 17:53 | | | | -0.08239 | | $48.36 | | $587.00 | 0.1 | |
| 2 | 489.82 | 03/26/2014 17:59 | | | | -12.4662 | | $7,317.67 | | $587.00 | 14.64 | |
| 2 | 489.36 | 03/26/2014 17:59 | | | | -0.4653 | | $273.13 | | $587.00 | 0.55 | |
| 2 | 489.16 | 03/26/2014 17:59 | | | | -0.2 | | $117.40 | | $587.00 | 0.24 | |
| 2 | 487.54 | 03/26/2014 17:59 | | | | -1.619 | | $950.35 | | $587.00 | 1.91 | |
| 2 | 486.86 | 03/26/2014 18:00 | | | | -0.67551 | | $396.52 | | $587.00 | 0.8 | |
| 2 | 486.53 | 03/26/2014 19:04 | | | | -0.33713 | | $197.88 | | $587.00 | 0.4 | |
| 2 | 486.47 | 03/27/2014 14:49 | | | | -0.06 | | $30.90 | | $515.00 | 0.07 | |
| 2 | 486.4 | 03/27/2014 14:49 | | | | -0.07 | | $36.05 | | $515.00 | 0.08 | |
| 2 | 486.33 | 03/27/2014 14:49 | | | | -0.07 | | $36.05 | | $515.00 | 0.08 | |
| 2 | 486.25 | 03/27/2014 14:49 | | | | -0.08 | | $41.20 | | $515.00 | 0.09 | |
| 2 | 486.17 | 03/27/2014 14:49 | | | | -0.08 | | $41.20 | | $515.00 | 0.09 | |
| 2 | 486.09 | 03/27/2014 14:49 | | | | -0.08 | | $41.20 | | $515.00 | 0.09 | |
| 2 | 486.01 | 03/27/2014 14:49 | | | | -0.08 | | $41.20 | | $515.00 | 0.09 | |
| 2 | 485.92 | 03/27/2014 14:49 | | | | -0.09 | | $46.35 | | $515.00 | 0.1 | |
| 2 | 485.83 | 03/27/2014 14:49 | | | | -0.09 | | $46.35 | | $515.00 | 0.1 | |
| 2 | 485.73 | 03/27/2014 14:49 | | | | -0.1 | | $51.50 | | $515.00 | 0.11 | |
| 2 | 485.63 | 03/27/2014 14:49 | | | | -0.1 | | $51.50 | | $515.00 | 0.11 | |
| 2 | 485.42 | 03/27/2014 14:49 | | | | -0.20878 | | $107.52 | | $515.00 | 0.22 | |
| 2 | 484.72 | 03/27/2014 14:49 | | | | -0.7 | | $360.50 | | $515.00 | 0.73 | |
| 2 | 484.65 | 03/27/2014 14:49 | | | | -0.07 | | $36.05 | | $515.00 | 0.08 | |
| 2 | 484.58 | 03/27/2014 14:49 | | | | -0.07 | | $36.05 | | $515.00 | 0.08 | |
| 2 | 484.49 | 03/27/2014 14:49 | | | | -0.09 | | $46.35 | | $515.00 | 0.1 | |
| 2 | 484.39 | 03/27/2014 14:49 | | | | -0.1 | | $51.50 | | $515.00 | 0.11 | |
| 2 | 484.29 | 03/27/2014 14:49 | | | | -0.1 | | $51.50 | | $515.00 | 0.11 | |
| 2 | 484.22 | 03/27/2014 14:50 | | | | -0.06841 | | $35.23 | | $515.00 | 0.08 | |
| 2 | 483.29 | 03/27/2014 14:50 | | | | -1.0002 | | $515.10 | | $515.00 | 1.04 | |
| 2 | 483.22 | 03/27/2014 14:50 | | | | -0.9743 | | $501.76 | | $515.00 | 1.01 | |
| 2 | 482.24 | 03/27/2014 14:50 | | | | -7.67574 | | $3,953.01 | | $515.00 | 7.91 | |
| 2 | 474.57 | 03/27/2014 14:52 | | | | -10.7691 | | $5,546.09 | | $515.00 | 11.1 | |
| 2 | 463.8 | 03/27/2014 14:52 | | | | -3.47101 | | $1,787.57 | | $515.00 | 3.58 | |
| 2 | 460.33 | 03/27/2014 14:53 | | | | -9.00764 | | $4,638.93 | | $515.00 | 9.28 | |
| 2 | 451.32 | 03/27/2014 14:53 | | | | -0.92208 | | $474.87 | | $515.00 | 0.95 | |
| 2 | 450.4 | 03/27/2014 14:53 | | | | -0.1 | | $51.50 | | $515.00 | 0.11 | |
| 2 | 450.3 | 03/27/2014 14:53 | | | | -7.24786 | | $3,732.65 | | $515.00 | 7.47 | |
| 2 | 443.05 | 03/27/2014 14:54 | | | | -0.1 | | $51.50 | | $515.00 | 0.11 | |
| 2 | 442.95 | 03/27/2014 14:53 | | | | -56.4249 | | $29,058.81 | | $515.00 | 58.12 | |
| 2 | 386.53 | 03/27/2014 15:09 | | | | -8.79 | | $4,623.54 | | $526.00 | 9.26 | |
| 2 | 377.74 | 03/27/2014 16:12 | | | | -91.21 | | $47,976.46 | | $526.00 | 95.96 | |
| 2 | 286.53 | 03/27/2014 15:37 | | | 102 | | ($52,632.00) | | | $516.00 | 105.27 | |
| 2 | 388.53 | 03/27/2014 23:02 | | | 102 | | ($51,510.00) | | | $516.00 | 103.02 | |
| 2 | 490.53 | 03/27/2014 23:59 | | | | | | | | $505.00 | | |
| 2 | 490.45 | 03/27/2014 23:59 | | | | -0.08086 | | $38.41 | | $475.00 | 0.08 | |
| 2 | 490.08 | 03/27/2014 23:59 | | | | -0.36809 | | $175.32 | | $475.00 | 0.36 | |
| 2 | 488.93 | 03/27/2014 23:59 | | | | -3.14994 | | $1,494.32 | | $475.00 | 2.99 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Datetime | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD used to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 486.9 | 03/27/2014 23:59 | | | | -0.02854 | | $13.56 | | $475.00 | 0.03 | |
| 2 | 479.7 | 03/27/2014 23:59 | | | | -7.20714 | | $3,423.39 | | $475.00 | 6.85 | |
| 2 | 479.56 | 03/27/2014 23:59 | | | | -0.13191 | | $62.66 | | $475.00 | 0.13 | |
| 2 | 479.44 | 03/27/2014 23:59 | | | | -0.12598 | | $59.84 | | $475.00 | 0.12 | |
| 2 | 479.28 | 03/27/2014 23:59 | | | | -0.16022 | | $76.10 | | $475.00 | 0.16 | |
| 2 | 479.23 | 03/27/2014 0:00 | | | | -0.05 | | $23.75 | | $475.00 | 0.05 | |
| 2 | 469.4 | 03/28/2014 0:00 | | | | -9.82526 | | $4,667.00 | | $475.00 | 9.34 | |
| 2 | 469.22 | 03/28/2014 0:00 | | | | -0.1828 | | $86.83 | | $475.00 | 0.18 | |
| 2 | 468.97 | 03/28/2014 0:00 | | | | -0.2525 | | $119.94 | | $475.00 | 0.24 | |
| 2 | 468.67 | 03/28/2014 0:00 | | | | -0.3 | | $142.50 | | $475.00 | 0.29 | |
| 2 | 467.73 | 03/28/2014 0:00 | | | | -0.93912 | | $446.08 | | $475.00 | 0.9 | |
| 2 | 465.73 | 03/28/2014 0:00 | | | | -2 | | $950.00 | | $475.00 | 1.9 | |
| 2 | 457.23 | 03/28/2014 0:00 | | | | -8.49552 | | $4,035.37 | | $475.00 | 8.08 | |
| 2 | 456.5 | 03/28/2014 0:00 | | | | -0.73457 | | $348.92 | | $475.00 | 0.7 | |
| 2 | 455.5 | 03/28/2014 0:00 | | | | -1 | | $475.00 | | $475.00 | 0.95 | |
| 2 | 454.5 | 03/28/2014 0:00 | | | | -1 | | $475.00 | | $475.00 | 0.95 | |
| 2 | 456.18 | 03/30/2014 12:47 | | | 40.90581 | | ($18,980.30) | | | $464.00 | 37.97 | |
| 2 | 461.17 | 03/30/2014 12:47 | | | 4.9851 | | ($2,313.09) | | | $464.00 | 4.63 | |
| 2 | 482.53 | 03/30/2014 12:48 | | | 31.36093091 | | ($14,551.47) | | | $464.00 | 29.11 | |
| 2 | 543.26 | 03/30/2014 16:23 | | | 52.73261336 | | ($23,202.35) | | | $440.00 | 46.41 | |
| 2 | 549.8 | 03/30/2014 16:24 | | | 4.33658305 | | ($1,908.10) | | | $440.00 | 3.82 | |
| 2 | 574.8 | 03/30/2014 16:25 | | | 25 | | ($11,000.00) | | | $440.00 | 22 | |
| 2 | 598.28 | 03/30/2014 16:25 | | | 23.68187695 | | ($10,420.03) | | | $440.00 | 20.85 | |
| 2 | 598.82 | 03/30/2014 16:25 | | | 0.54 | | ($237.60) | | | $440.00 | 0.48 | |
| 2 | 602.53 | 03/30/2014 16:25 | | | 3.70892864 | | ($1,631.93) | | | $440.00 | 3.27 | |
| 2 | 601.66 | 03/30/2014 17:08 | | | | -0.87011 | | $393.29 | | $452.00 | 0.79 | |
| 2 | 598.17 | 03/30/2014 17:08 | | | | -3.49 | | $1,577.48 | | $452.00 | 3.16 | |
| 2 | 591.56 | 03/30/2014 17:08 | | | | -6.60677 | | $2,986.26 | | $452.00 | 5.98 | |
| 2 | 583.73 | 03/30/2014 17:20 | | | | -7.82765 | | $3,538.10 | | $452.00 | 7.08 | |
| 2 | 518.72 | 03/30/2014 17:22 | | | | -65.01 | | $29,384.52 | | $452.00 | 58.77 | |
| 2 | 510.34 | 03/30/2014 17:23 | | | | -8.38071 | | $3,788.08 | | $452.00 | 7.58 | |
| 2 | 504.99 | 03/30/2014 17:23 | | | | -5.34699 | | $2,417.61 | | $452.00 | 4.84 | |
| 2 | 504.97 | 03/30/2014 17:23 | | | | -0.02522 | | $11.40 | | $452.00 | 0.03 | |
| 2 | 492.53 | 03/30/2014 17:24 | | | | -12.4408 | | $5,623.26 | | $452.00 | 11.25 | |
| 2 | 382.53 | 04/01/2014 6:40 | | | | -100 | | $47,000.00 | | $470.00 | 94 | |
| 2 | 400.15 | 04/02/2014 14:55 | | | 7.62728845 | | ($3,470.42) | | | $455.00 | 6.95 | |
| 2 | 491.32 | 04/02/2014 14:55 | | | 91.16459841 | | ($41,479.86) | | | $455.00 | 82.96 | |
| 2 | 494.92 | 04/02/2014 14:55 | | | 3.6 | | ($1,638.00) | | | $455.00 | 3.28 | |
| 2 | 496.92 | 04/02/2014 14:55 | | | 2 | | ($910.00) | | | $455.00 | 1.82 | |
| 2 | 497.53 | 04/02/2014 14:55 | | | 0.60817514 | | ($276.72) | | | $455.00 | 0.56 | |
| 2 | 484.02 | 04/05/2014 23:18 | | | | -13.5062 | | $6,206.11 | | $459.50 | 12.42 | |
| 2 | 483.72 | 04/05/2014 23:19 | | | | -0.3 | | $137.85 | | $459.50 | 0.28 | |

Appendix B
CARL M FORCE
BitStamp Account Analysis

| Type | Daily Balance | DateTime | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold (Purchase BTC) | USD Credit to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 483.12 | 04/05/2014 23:19 | | | | -0.6 | | $275.70 | | $459.50 | 0.56 | |
| 2 | 480.62 | 04/05/2014 23:19 | | | | -2.5 | | $1,148.75 | | $459.50 | 2.3 | |
| 2 | 480.35 | 04/05/2014 23:19 | | | | -0.27 | | $124.06 | | $459.50 | 0.25 | |
| 2 | 476.94 | 04/05/2014 23:25 | | | | -3.41326 | | $1,568.39 | | $459.50 | 3.14 | |
| 2 | 422.94 | 04/05/2014 23:25 | | | | -54 | | $24,813.00 | | $459.50 | 49.63 | |
| 2 | 418.44 | 04/05/2014 23:25 | | | | -4.49349 | | $2,064.76 | | $459.50 | 4.13 | |
| 2 | 418.34 | 04/05/2014 23:26 | | | | -0.1 | | $45.95 | | $459.50 | 0.1 | |
| 2 | 418.09 | 04/05/2014 23:26 | | | | -0.25 | | $114.88 | | $459.50 | 0.23 | |
| 2 | 417.84 | 04/05/2014 23:26 | | | | -0.25 | | $114.88 | | $459.50 | 0.23 | |
| 2 | 417.59 | 04/05/2014 23:26 | | | | -0.25 | | $114.88 | | $459.50 | 0.23 | |
| 2 | 417.39 | 04/05/2014 23:26 | | | | -0.2 | | $91.90 | | $459.50 | 0.18 | |
| 2 | 369.31 | 04/05/2014 23:26 | | | | -48.0836 | | $22,094.39 | | $459.50 | 44.19 | |
| 2 | 369.06 | 04/05/2014 23:26 | | | | -0.25 | | $114.88 | | $459.50 | 0.23 | |
| 2 | 363.96 | 04/05/2014 23:27 | | | | -5.1 | | $2,343.45 | | $459.50 | 4.69 | |
| 2 | 363.71 | 04/05/2014 23:27 | | | | -0.25 | | $114.88 | | $459.50 | 0.23 | |
| 2 | 363.61 | 04/05/2014 23:27 | | | | -0.1 | | $45.95 | | $459.50 | 0.1 | |
| 2 | 363.26 | 04/05/2014 23:27 | | | | -0.35 | | $160.82 | | $459.50 | 0.33 | |
| 2 | 363.01 | 04/05/2014 23:27 | | | | -0.25 | | $114.88 | | $459.50 | 0.23 | |
| 2 | 362.69 | 04/05/2014 23:27 | | | | -0.32 | | $147.04 | | $459.50 | 0.3 | |
| 2 | 342.69 | 04/05/2014 23:28 | | | | -20 | | $9,190.00 | | $459.50 | 18.38 | |
| 2 | 342.64 | 04/05/2014 23:28 | | | | -0.04903 | | $22.53 | | $459.50 | 0.05 | |
| 2 | 342.59 | 04/05/2014 23:28 | | | | -0.05 | | $22.98 | | $459.50 | 0.05 | |
| 2 | 313.30 | 04/07/2014 15:33 | | | | -32.6871 | | $14,973.78 | | $459.50 | 29.95 | |
| 2 | 333.32 | 04/07/2014 16:41 | | | 23.32011113 | | ($10,400.77) | | | $446.00 | 20.81 | |
| 2 | 339.29 | 04/07/2014 16:42 | | | 5.9634107 | | ($2,659.68) | | | $446.00 | 5.32 | |
| 2 | 338.55 | 04/07/2014 16:42 | | | 0.28417274 | | ($117.82) | | | $446.00 | 0.24 | |
| 2 | 341.12 | 04/07/2014 16:43 | | | 1.669 | | ($699.77) | | | $446.00 | 1.4 | |
| 2 | 341.17 | 04/07/2014 16:43 | | | 0.05 | | ($22.30) | | | $446.00 | 0.05 | |
| 2 | 341.22 | 04/07/2014 16:43 | | | 0.05 | | ($22.30) | | | $446.00 | 0.05 | |
| 2 | 343.43 | 04/07/2014 16:43 | | | 2.21215 | | ($986.62) | | | $446.00 | 1.98 | |
| 2 | 343.67 | 04/07/2014 16:43 | | | 10.2402149 | | ($4,567.17) | | | $446.00 | 9.14 | |
| 2 | 353.67 | 04/07/2014 16:44 | | | 2.775 | | ($1,237.65) | | | $446.00 | 2.48 | |
| 2 | 355.45 | 04/07/2014 16:44 | | | 0.04 | | ($17.84) | | | $446.00 | 0.04 | |
| 2 | 356.49 | 04/07/2014 16:44 | | | 0.04 | | ($17.84) | | | $446.00 | 0.04 | |
| 2 | 356.53 | 04/07/2014 16:44 | | | 0.05 | | ($22.30) | | | $446.00 | 0.05 | |
| 2 | 355.58 | 04/07/2014 16:44 | | | 0.05 | | ($22.30) | | | $446.00 | 0.05 | |
| 2 | 355.63 | 04/07/2014 16:49 | | | 0.05 | | ($22.30) | | | $446.00 | 0.05 | |
| 2 | 366.68 | 04/07/2014 16:49 | | | 0.05 | | ($22.30) | | | $446.00 | 0.05 | |
| 2 | 366.68 | 04/07/2014 16:51 | | | 0.005 | | ($2.23) | | | $446.00 | 0.01 | |
| 2 | 357.79 | 04/07/2014 16:53 | | | 1.10815 | | ($483.34) | | | $446.00 | 0.99 | |
| 2 | 356.63 | 04/07/2014 16:56 | | | 0.841 | | ($375.08) | | | $446.00 | 0.76 | |
| 2 | 483.69 | 04/07/2014 16:56 | | | 124.9277773 | | ($55,717.79) | | | $446.00 | 111.44 | |
| 2 | 488.69 | 04/07/2014 16:56 | | | 5.130636568 | | ($2,288.35) | | | $446.00 | 4.58 | |
| 2 | 495.36 | 04/09/2014 12:14 | | | 6.67204343 | | ($2,975.73) | | | $446.00 | 5.96 | |
| 2 | 510 | 04/10/2014 3:22 | | | 14.64305666 | | ($6,530.80) | | | $446.00 | 13.07 | |
| 2 | 539.7 | 04/10/2014 3:22 | | | 29.69973285 | | ($12,741.19) | | | $429.00 | 25.49 | |
| 2 | 554.74 | 04/10/2014 3:22 | | | 15.03332 | | ($6,449.29) | | | $429.00 | 12.9 | |
| 2 | 569.71 | 04/10/2014 3:22 | | | 14.975 | | ($6,424.28) | | | $429.00 | 12.85 | |
| 2 | 569.8 | 04/10/2014 3:22 | | | 0.092 | | ($39.47) | | | $429.00 | 0.08 | |
| 2 | 577.3 | 04/10/2014 3:22 | | | 7.5 | | ($3,217.50) | | | $429.00 | 6.44 | |
| 2 | 604.34 | 04/10/2014 3:23 | | | 27.03374474 | | ($11,597.48) | | | $429.00 | 23.2 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD used to Purchase BTC | USD from Sales of BTC | Wires In/Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 605.15 | 04/10/2014 3:23 | | | 0.81 | | ($347.49) | | | $429.00 | 0.7 | |
| 2 | 615 | 04/10/2014 3:23 | | | 9.85620241 | | ($4,228.31) | | | $429.00 | 8.46 | |
| 2 | 515 | 04/10/2014 15:32 | | | | -100 | | | $39,200.00 | $392.00 | 78.4 | |
| 2 | 582.1 | 04/10/2014 22:01 | | | 67.0995788 | | ($25,564.94) | | | $381.00 | 51.13 | |
| 2 | 597.11 | 04/10/2014 22:01 | | | 15.01 | | ($5,718.81) | | | $381.00 | 11.44 | |
| 2 | 597.27 | 04/10/2014 22:01 | | | 0.193944 | | ($60.71) | | | $381.00 | 0.13 | |
| 2 | 597.75 | 04/10/2014 22:01 | | | 0.476 | | ($181.36) | | | $381.00 | 0.37 | |
| 2 | 615 | 04/10/2014 22:01 | | | 17.2500772 | | ($6,574.18) | | | $381.00 | 13.15 | |
| 2 | 618.25 | 04/11/2014 0:27 | | | 3.24807609 | | ($1,136.83) | | | $350.00 | 2.28 | |
| 2 | 619.25 | 04/11/2014 0:27 | | | 1 | | ($350.00) | | | $350.00 | 0.7 | |
| 2 | 620.87 | 04/11/2014 0:28 | | | 1.61801644 | | ($566.31) | | | $350.00 | 1.14 | |
| 2 | 623.5 | 04/11/2014 0:28 | | | 2.1570887 | | ($754.97) | | | $350.00 | 1.51 | |
| 2 | 623.5 | 04/11/2014 0:28 | | | 0.46957 | | ($164.35) | | | $350.00 | 0.33 | |
| 2 | 647.4 | 04/11/2014 0:30 | | | 23.90761198 | | ($8,367.66) | | | $350.00 | 16.74 | |
| 2 | 719.4 | 04/11/2014 0:30 | | | 72 | | ($25,200.00) | | | $350.00 | 50.4 | |
| 2 | 724.4 | 04/11/2014 0:30 | | | 5.06 | | ($1,750.00) | | | $350.00 | 3.5 | |
| 2 | 779.46 | 04/11/2014 0:31 | | | 55.06 | | ($19,271.00) | | | $350.00 | 38.55 | |
| 2 | 783.69 | 04/11/2014 0:31 | | | 4.23 | | ($1,480.50) | | | $350.00 | 2.97 | |
| 2 | 793.19 | 04/11/2014 0:31 | | | 9.5 | | ($3,326.00) | | | $350.00 | 6.65 | |
| 2 | 793.21 | 04/11/2014 0:31 | | | 0.012 | | ($4.20) | | | $350.00 | 0.01 | |
| 2 | 797.22 | 04/11/2014 0:31 | | | 4.01005 | | ($1,403.52) | | | $350.00 | 2.81 | |
| 2 | 820 | 04/11/2014 0:31 | | | 22.78780879 | | ($7,975.60) | | | $350.00 | 15.96 | |
| 2 | 730.29 | 04/11/2014 1:14 | | | | -88.7175 | | $33,105.77 | | $360.00 | 15.04 | |
| 2 | 620 | 04/11/2014 2:34 | | | | -110.282 | | $40,694.23 | | $360.00 | 65.22 | |
| 2 | 616.31 | 04/11/2014 12:37 | | | | -3.69116 | | $1,567.20 | | $360.00 | 81.39 | |
| 2 | 616.3 | 04/11/2014 12:37 | | | | -0.00854 | | $3.67 | | $360.00 | 81.39 | |
| 2 | 616.3 | 04/11/2014 12:37 | | | | -0.00854 | | $3.67 | | $360.00 | 3.18 | |
| 2 | 521.27 | 04/11/2014 12:37 | | | | -95.0171 | | $40,857.34 | | $360.00 | 0.01 | |
| 2 | 520 | 04/11/2014 12:37 | | | | -1.26616 | | $544.45 | | $360.00 | 0.01 | |
| 2 | 485.48 | 04/12/2014 3:06 | | | | -31.1414 | | $13,789.98 | | $360.00 | 81.72 | |
| 2 | 483.48 | 04/12/2014 3:08 | | | | -3.11409 | | $1,367.08 | | $439.00 | 2.74 | |
| 2 | 482.14 | 04/12/2014 3:09 | | | | -3.3041 | | $1,466.44 | | $439.00 | 2.94 | |
| 2 | 481.96 | 04/12/2014 3:09 | | | | -0.1742 | | $76.47 | | $439.00 | 0.16 | |
| 2 | 464.55 | 04/12/2014 3:09 | | | | -17.4152 | | $7,645.26 | | $439.00 | 16.3 | |
| 2 | 459.74 | 04/12/2014 3:09 | | | | -4.80777 | | $2,110.61 | | $439.00 | 4.23 | |
| 2 | 447.58 | 04/12/2014 3:09 | | | | -12.16 | | $5,338.26 | | $439.00 | 10.68 | |
| 2 | 447.08 | 04/12/2014 3:10 | | | | -0.50351 | | $221.04 | | $439.00 | 0.45 | |
| 2 | 438.72 | 04/12/2014 3:10 | | | | -8.35358 | | $3,667.22 | | $439.00 | 7.34 | |
| 2 | 437.96 | 04/12/2014 3:10 | | | | -0.75966 | | $333.49 | | $439.00 | 0.67 | |
| 2 | 432.02 | 04/12/2014 3:11 | | | | -5.94 | | $2,607.66 | | $439.00 | 5.22 | |
| 2 | 420 | 04/12/2014 3:15 | | | | -12.0202 | | $5,276.88 | | $439.00 | 10.56 | |
| 2 | 468.19 | 04/13/2014 11:25 | | | 48.18117934 | | ($20,236.10) | | | $420.00 | 40.48 | |
| 2 | 611.23 | 04/13/2014 11:25 | | | 143.0405106 | | ($60,077.01) | | | $420.00 | 120.16 | |
| 2 | 641.23 | 04/13/2014 11:25 | | | 30 | | ($12,600.00) | | | $420.00 | 25.2 | |
| 2 | 651.5 | 04/13/2014 11:25 | | | 10.2736655 | | ($4,314.94) | | | $420.00 | 8.63 | |
| 2 | 721.5 | 04/13/2014 11:25 | | | 70 | | ($29,400.00) | | | $420.00 | 58.8 | |
| 2 | 729 | 04/13/2014 11:25 | | | 7.5046446 | | ($3,151.95) | | | $420.00 | 6.31 | |
| 2 | 641.04 | 04/14/2014 4:49 | | -87.9598 | | | | | $38,174.54 | $420.00 | 76.35 | |
| 2 | 636.04 | 04/14/2014 4:49 | | -5 | | | | | $2,170.00 | $434.00 | 4.34 | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD used to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | FEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 604.17 | 04/14/2014 4:49 | | | | -31.8714 | | $13,832.19 | | $434.00 | 27.67 | |
| 2 | 603.97 | 04/14/2014 4:49 | | | | -0.2 | | $86.80 | | $434.00 | 0.18 | |
| 2 | 602.84 | 04/14/2014 4:49 | | | | -1.13717 | | $493.53 | | $434.00 | 0.99 | |
| 2 | 588.99 | 04/14/2014 4:49 | | | | -13.8502 | | $6,010.97 | | $434.00 | 12.03 | |
| 2 | 575.73 | 04/14/2014 4:49 | | | | -13.2562 | | $5,753.20 | | $434.00 | 11.51 | |
| 2 | 570.84 | 04/14/2014 4:49 | | | | -4.88558 | | $2,120.34 | | $434.00 | 4.25 | |
| 2 | 559.78 | 04/14/2014 4:50 | | | | -11.0845 | | $4,802.00 | | $434.00 | 9.61 | |
| 2 | 559.58 | 04/14/2014 4:50 | | | | -0.2 | | $86.80 | | $434.00 | 0.18 | |
| 2 | 554.45 | 04/14/2014 4:50 | | | | -5.13001 | | $2,226.42 | | $434.00 | 4.46 | |
| 2 | 429 | 04/14/2014 4:50 | | | | -125.445 | | $54,443.20 | | $434.00 | 108.89 | |
| 2 | 329 | 04/16/2014 6:47 | | | | -100 | | $47,500.00 | | $475.00 | 95 | |
| 0 | 552 | 04/16/2014 17:50 | 222.9999 | | | | | | | | | Patino's BTC |
| 1 | 652 | 04/21/2014 10:10 | | | 100 | | ($49,000.00) | | | $490.00 | 98 | ⬆ |
| 2 | 652 | 04/24/2014 12:44 | | 100 | | | | | ($79,925.00) | | | 72 |
| 2 | 680.3 | 04/25/2014 3:30 | | | 28.29535967 | | ($13,694.95) | | | $484.00 | 27.39 | |
| 2 | 688.87 | 04/25/2014 3:30 | | | 8.56889 | | ($4,147.34) | | | $484.00 | 8.3 | |
| 2 | 708.07 | 04/25/2014 3:31 | | | 19.19926 | | ($9,292.44) | | | $484.00 | 18.59 | |
| 2 | 715.15 | 04/25/2014 3:31 | | | 7.08007 | | ($3,430.63) | | | $484.00 | 6.87 | |
| 2 | 752 | 04/25/2014 3:31 | | | 36.848442033 | | ($17,834.64) | | | $484.00 | 35.67 | |
| 2 | 755.69 | 04/25/2014 3:42 | | | 3.68653733 | | ($1,592.06) | | | $475.00 | 3.51 | |
| 2 | 779.55 | 04/25/2014 3:42 | | | 22.83435055 | | ($10,646.32) | | | $475.00 | 21.7 | |
| 2 | 789.22 | 04/25/2014 3:42 | | | 10.69839175 | | ($5,081.74) | | | $475.00 | 10.17 | |
| 2 | 793.5 | 04/25/2014 3:42 | | | 4.27682414 | | ($2,031.49) | | | $475.00 | 4.07 | |
| 2 | 793.61 | 04/25/2014 3:42 | | | 0.01 | | ($4.75) | | | $475.00 | 0.01 | |
| 2 | 809.21 | 04/25/2014 3:42 | | | 10.70367285 | | ($5,084.24) | | | $475.00 | 10.17 | |
| 2 | 851.92 | 04/25/2014 3:42 | | | 47.70322358 | | ($22,659.03) | | | $475.00 | 45.32 | |
| 2 | 852 | 04/25/2014 3:42 | | | 0.085 | | ($40.38) | | | $475.00 | 0.09 | |
| 2 | 873.16 | 04/25/2014 4:20 | | | 21.15334622 | | ($9,836.31) | | | $465.00 | 19.68 | |
| 2 | 888.16 | 04/25/2014 4:20 | | | 10 | | ($4,650.00) | | | $465.00 | 9.3 | |
| 2 | 891.15 | 04/25/2014 4:20 | | | 5 | | ($2,325.00) | | | $465.00 | 4.65 | |
| 2 | 891.25 | 04/25/2014 4:20 | | | 2.981 | | ($1,390.82) | | | $465.00 | 2.79 | |
| 2 | 903.25 | 04/25/2014 4:20 | | | 0.101582 | | ($47.24) | | | $465.00 | 0.1 | |
| 2 | 907.33 | 04/25/2014 4:20 | | | 12.002 | | ($5,580.93) | | | $465.00 | 11.17 | |
| 2 | 907.41 | 04/25/2014 4:20 | | | 4.07771979 | | ($1,896.14) | | | $465.00 | 3.8 | |
| 2 | 908.79 | 04/25/2014 4:20 | | | 0.08 | | ($37.20) | | | $465.00 | 0.08 | |
| 2 | 919.00 | 04/25/2014 4:20 | | | 2.38168 | | ($1,107.48) | | | $465.00 | 2.22 | |
| 2 | 922.46 | 04/25/2014 4:20 | | | 9.30276478 | | ($4,325.79) | | | $465.00 | 8.66 | |
| 2 | 932.25 | 04/25/2014 4:20 | | | 3.36786822 | | ($1,566.00) | | | $465.00 | 3.14 | |
| 2 | 934.82 | 04/25/2014 4:20 | | | 9.79 | | ($4,552.35) | | | $465.00 | 9.11 | |
| 2 | 935.00 | 04/25/2014 4:20 | | | 2.57183 | | ($1,195.90) | | | $465.00 | 2.4 | |
| 2 | 935.02 | 04/25/2014 4:20 | | | 0.2 | | ($93.00) | | | $465.00 | 0.19 | |
| 2 | 935.12 | 04/25/2014 4:20 | | | 0.101938 | | ($47.40) | | | $465.00 | 0.1 | |
| 2 | 939.92 | 04/25/2014 4:20 | | | 4.8 | | ($2,232.00) | | | $465.00 | 4.47 | |
| 2 | 949.92 | 04/25/2014 4:20 | | | 10 | | ($4,650.00) | | | $465.00 | 9.3 | |
| 2 | 954 | 04/25/2014 4:20 | | | 4.07828299 | | ($1,896.40) | | | $465.00 | 3.8 | |
| 2 | 988.24 | 04/25/2014 11:11 | | | 34.2355074 | | ($15,405.98) | | | $450.00 | 30.82 | |
| 2 | 988.24 | 04/25/2014 11:11 | | | 50 | | ($22,500.00) | | | $450.00 | 45 | |
| 2 | 1038.33 | 04/25/2014 11:11 | | | 0.08 | | ($39.60) | | | $450.00 | 0.08 | |
| 2 | 1038.24 | 04/25/2014 11:11 | | | 11.6764926 | | ($5,254.42) | | | $450.00 | 10.51 | |
| 2 | 1050 | 04/25/2014 11:11 | | | | | ($1,800.00) | | | $450.00 | 3.6 | |
| 2 | 1054 | 04/25/2014 11:11 | | | 4 | | | | | | | |

Appendix B
CARL M FORCE BitStamp Account Analysis

| Type | Daily Balance | Date/time | BTC Deposit | BTC Withdraw | BTC Purchase | BTC Sold | USD Used to Purchase BTC | USD from Sales of BTC | Wires Out | BTC Price | EEE | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | 1126.91 | 04/25/2014 11:14 | | | 72.9056128 | | ($32,443.00) | | | $445.00 | 64.89 | |
| 2 | 1141.85 | 04/25/2014 11:14 | | | 14.94249634 | | ($6,649.41) | | | $445.00 | 13.3 | |
| 2 | 1154 | 04/25/2014 11:14 | | | 12.15189086 | | ($5,407.59) | | | $445.00 | 10.82 | |
| 2 | 1124.54 | 04/25/2014 20:12 | | | | -29.4652 | | $13,612.93 | | $462.00 | 27.23 | |
| 2 | 862.03 | 04/25/2014 20:13 | | | | -162.503 | | $75,076.58 | | $462.00 | 150.16 | |
| 2 | 954 | 04/25/2014 20:14 | | | | -8.03137 | | $3,710.49 | | $462.00 | 7.43 | |
| 2 | 953.74 | 04/28/2014 4:33 | | | | -0.26 | | $111.29 | | $428.04 | 0.23 | |
| 2 | 951.22 | 04/28/2014 4:33 | | | | -2.52147 | | $1,079.19 | | $428.00 | 2.16 | |
| 2 | 950.95 | 04/28/2014 4:33 | | | | -0.275 | | $117.70 | | $428.00 | 0.24 | |
| 2 | 944.25 | 04/28/2014 4:33 | | | | -6.7 | | $2,867.60 | | $428.00 | 5.74 | |
| 2 | 944.05 | 04/28/2014 4:33 | | | | -0.2 | | $85.60 | | $428.00 | 0.18 | |
| 2 | 943.75 | 04/28/2014 4:34 | | | | -0.3014 | | $129.00 | | $428.00 | 0.26 | |
| 2 | 943.55 | 04/28/2014 4:34 | | | | -0.2 | | $85.60 | | $428.00 | 0.18 | |
| 2 | 940.85 | 04/28/2014 4:35 | | | | -2.7 | | $1,155.60 | | $428.00 | 2.32 | |
| 2 | 867.09 | 04/28/2014 4:35 | | | | -73.751 | | $31,565.43 | | $428.00 | 63.14 | |
| 2 | 863.19 | 04/28/2014 4:35 | | | | -3.90713 | | $1,672.25 | | $428.00 | 3.35 | |
| 2 | 833 | 04/28/2014 4:35 | | | | -30.1829 | | $12,918.28 | | $428.00 | 26.84 | |
| 1 | 833 | 04/28/2014 13:12 | | | | | | | ($200,899.59) | $- | 180.97 | |
| 1 | 433 | 04/29/2014 13:41 | | -400 | | 0 | | $- | $- | $- | 0 | |
| | | | 2776.380513 | -1289.499 | 1496.66193 | -10719.1 | ($9,644,732.96) | $6,484,684.87 | ($518,109.74) | | | |

Ending Balance   433



All times are UTC (Coordinated Universal Time)

TRACE OF FRENCHMAID PAYOFF

**770 BTC** (worth approximately **$97,000** on 9/15/2013) Per records obtained from the Silk Road marketplace and Ross Ulbricht's laptop, the 770 bitcoins transaction into bitcoins address 14rE7Jqy4d6P27qWC CsngkUJBxtevZhPHB appears to the payment to "**Frenchmaid**." This transaction was a withdrawal made **by Ross Ulbricht from Silk Road.**

The sum of these 9/15/2013, 2:10 UTC, payments to 14rE7Jqy4d6P27qWC CsngkUJBxtevZhPHB is 520 BTC. Total BTC deposited into 14rE7Jqy4d6P27qWC CsngkUJBxtevZhPHB = **770 BTC**

**9/17/2013 20:08**
14rE7Jqy4d6P27qWCCs
ngkUJBxtevZhPHB
sends 154 BTC to
15gCsMtTDZZzt1ydiV66
5ZjSTQXpCAHAZL

**9/17/2013 20:09**
14rE7Jqy4d6P27qWCCs
ngkUJBxtevZhPHB
sends 154.0005 BTC to
13QGtr5jCut3uwzJW8ZP
zR69Ska9bBkkVlt3

**9/17/2013 20:11**
14rE7Jqy4d6P27qWCCs
ngkUJBxtevZhPHB
sends 147 BTC to
1Mimna8lB9JyuTcMxsIk
UyDEeiszy7ctF6p

**9/20/2013, 23:29**
48 BTC deposited into
1S6RBPqUCw6dosXHCsJ
SksuAC6JUmsRy2C
These BTC were also
traced to Silk Road wallets.

**9/17/2013 20:12**
14rE7Jqy4d6P27qWCCs
ngkUJBxtevZhPHB
sends 154.0005 BTC to
1NANAD2Znw874gVRed
WjH1NPFKJ9yt5x9

**9/17/2013 2013**
14rE7Jqy4d6P27qWCCs
ngkUJBxtevZhPHB
sends 160.999 BTC to
17uU5TU5gCYgQqiMzVo
lFR6Ui3BDph4rV2J

**9/22/2013 00:52**
15gCsMtTDZZzt1ydiV6
65ZjSTQXpCAHAZL
sends 154 BTC to
17p1DqXbvbDm5DO3zu9
u9vc2q9Tze9m5ct
This address received
other deposits, for a
total of 388.9995 BTC.

**9/22/2013 00:56**
13QGtr5jCut3uwzJW8ZP
zR69Ska9bBkkVlt3
sends 154 BTC to
1JFKfev93593NksDuEVQjS
uAaLX167rhuP1f

**9/22/2013 1:08**
1Mimna8lB9JyuTcMxsIk
UyDEeiszy7ctF6p
sends 146.9995 BTC to
1S6RBPqUCw6dosXHCsJ
SksuAC6JUmsRy2C

**9/22/2013 1:17**
1NANAD2Znw874gVRed
WjH1NPFKJ9yt5x9
sends 154 BTC to
1L9HxpQdoiKa2zd714o1mT
XZ8AqUVEkz9m6xS

**9/22/2013 1:17**
17uU5TU5gCYgQqiMzVo
lFR6Ui3BDph4rV2J
sends 160.9985 BTC to
1CJx8u5VCZjCekkzQjMi
5NCq5fL6GwrN4n

**9/29/2013 18:10**
17p1DqXbvbDm5DO3zu9
vc2q9Tze9m5ct
sends 189 BTC to
1HEuVmWkjvo1ZXAVTT
BVFrX5vONE6r46B
This is Carl Mark Force's
CampBX address

**9/29/2013 23:17**
17p1DqXbvbDm5DO3zu9
vc2q9Tze9m5ct
sends 154 BTC to
1HDVhVhcFiJV3HxnRYZN
mh5ZNHZwiIk13qL
This is Carl Mark Force's
CampBX address

**9/23/2013, 18:13**
1S6RBPqUCw6dosXHCsJsS
KsuAC6JUmsRy2
sends 194.9995 BTC to
12ey8TBV9erbDjNG26JsA
j
S3TXaQPc8S9p
This is Carl Mark Force's
CampBX address

**9/29/2013, 23:14**
1L9HxpQdoiKa2zd714o1mT
XZ8AqUVEKe9m6xS
sends 154 BTC to
1HDVhVhcFiJV3HxnRYZN
mh5ZNHZwiIk13qL
This is Carl Mark Force's
CampBX address

**9/29/2013, 23:13**
1CJx8u5VCZjCekkzQjMi5
NCq5fL6GwrN4n
sends 160.9985 BTC to
1HDVhVhcFiJV3HxnRYZN
mh5ZNHZwiIk13qL
This is Carl Mark Force's
CampBX address



**Liquidation of Silk Road Theft Proceeds**

# Silk Road
*anonymous marketplace*

**January 25, 2013**
20,073 bitcoins are stolen from Silk Road and Silk Road vendors and deposited into bitcoins address 127B3qwztPyA67uq63LG8G5izwhFcI7j4A

**January 26, 2013**
1,475 bitcoins are sent from 127B3qwztPyA67uq63LG8G5izwhFcI7j4A into MtGox bitcoins address 1BnYoj218dcGhhgGcQBmbsimrh6GzJjrtB

**January 26, 2013**
another 955 btc are sent from 127B3qwztPyA67uq63LG8G5izwhFcI7j4A into MtGox bitcoins address 1BnYoj218dcGhhgGcQBmbsimrh6GzJjrtB

**As of January 26, 2013, MtGOX account 1BnYoj218dcGhhgGcQBmbsimrh6GzJjrtB controls at least 2,430 stolen bitcoins**

**Between March and May of 2013, MtGOX account 1BnYoj218dcGhhgGcQBmbsimrh6GzJjrtB makes 9 wires to Quantum International LLC, into Shaun Bridges' Fidelity Account**

| Date | Amount | Approx. BTC Price | Approx. Number of Bitcoins Sold* |
|---|---|---|---|
| 3/6/2013 | $ 98,511.03 | $ 42.00 | 2345.50 |
| 3/8/2013 | $ 98,968.00 | $ 44.00 | 2249.27 |
| 3/13/2013 | $ 99,968.62 | $ 46.92 | 2130.62 |
| 3/18/2013 | $ 99,968.74 | $ 51.00 | 1960.17 |
| 3/19/2013 | $ 99,968.64 | $ 59.00 | 1694.38 |
| 4/5/2013 | $ 99,968.08 | $ 142.00 | 704.00 |
| 4/16/2013 | $ 99,969.34 | $ 68.00 | 1470.14 |
| 4/26/2013 | $ 99,969.32 | $ 136.00 | 735.07 |
| 5/7/2013 | $ 25,559.37 | $ 109.00 | 234.49 |

13289.15

*if sold on the day it was wired out



**May 9, 2013**
BRIDGES served as the affiant on a multi-million dollar seizure warrant for Mt. Gox and its owner's bank accounts