1  MELINDA HAAG (CABN 132612)
   United States Attorney
2
   DAVID R. CALLAWAY (CABN 121782)
3  Chief, Criminal Division

4  KATHRYN HAUN (DCBN 484131)
   WILLIAM FRENTZEN (LABN 24421)
5  Assistant United States Attorneys

6        450 Golden Gate Avenue, Box 36055
         San Francisco, California 94102-3495
7        Telephone: (415) 436-7200
         FAX: (415) 436-7234
8        Kathryn.haun@usdoj.gov
         William.frentzen@usdoj.gov
9
   RAYMOND N. HULSER (MABN 551350)
10  Acting Chief, Public Integrity Section

11  RICHARD B. EVANS (DCBN 441494)
    Trial Attorney
12
         1400 New York Avenue, N.W.
13       Washington, D.C. 20005
         Telephone: (202) 353-7760
14       Richard.B.Evans@usdoj.gov

15  Attorneys for United States of America

16                  UNITED STATES DISTRICT COURT

17                NORTHERN DISTRICT OF CALIFORNIA

18                   SAN FRANCISCO DIVISION

19

20

21  UNITED STATES OF AMERICA,          )  No. 3 CR-15-70370
                                        )
22       Plaintiff,                     )
                                        )  EXHIBIT A - AFFIDAVIT OF SPECIAL AGENT
23       v.                             )  TIGRAN GAMBARYAN IN SUPPORT OF
                                        )  DOCUMENTS SUBMITTED AT DETENTION
24                                      )  HEARING
    CARL MARK FORCE,                    )
25                                      )  April 29, 2015 1:30 pm
         Defendant.                     )  Hon. Elizabeth D. Laporte
26  _____)

27

28

    GOVERNMENT'S DECLARATION IN SUPPORT OF DOCUMENTS SUBMITTED AT DETENTION HEARING
    CR 15-70370

1      I, Tigran Gambaryan, declare as follows:

2          1.      I am a case agent for the United States in this matter. I am currently employed as a

3  Special Agent for the IRS Criminal Investigation in the Northern District of California.

4          2.      Attached as Exhibit A is a document recovered pursuant to a federal search warrant

5  issued in the District of Maryland that was executed on Carl Mark Force's house and computer on the

6  date of his arrest on April 27, 2015. The document is entitled "2014 Personal Net Worth – Income

7  Statement" and it purports to show that FORCE estimates his "Gross Bitcoin sales" was over $8 million

8  in 2014. He also notes a similar amount thereunder as "Cost of BTC [bitcoin] Sold." The cover of this

9  statement also shows Force's accounting of monies received from 20th Century Fox Film Studios

10         3.      Attached as Exhibit B is a document recovered pursuant to a federal search warrant

11  issued in the Northern District of California that was executed in 2014 on a personal email account

12  associated with Carl Force that appears to be a Scottrade application that lists Amy K Force as a

13  "Trading Manager/Member" on a "Limited Liability Company Certification" for Engedi Inc LLC.

14         4.      Attached as Exhibit C is a document recovered pursuant to a federal search warrant

15  issued in the Northern District of California that was executed in 2014 on a personal email account

16  associated with Carl Force. It purports to be an email that confirms a $235,000 wire transfer to an

17  overseas account at BTC-e, an overseas digital currency exchange that is not registered with FinCEN.

18         5.      Attached as Exhibit D is a document received from M&T bank pursuant to legal process

19  that is a copy of a wire transfer from a joint account held by Carl and Amy Force that shows an outgoing

20  wire for $235,000 to "Pantera Capital SA" in Panama.

21         6.      Attached as Exhibit E is a document received from individuals working on the *United*

22  *States v. Ulbricht*, 14 CR 68 KBF, investigation that I believe was contained on the Silk Road servers. It

23  is a series of back and forth messages, or "chats," between "Nob" (Force's undercover identity) and

24  Ulbricht a/k/a "Dread Pirate Roberts."

25         7.      Attached as Exhibit F is a document received from M&T bank pursuant to legal process

26  that is a copy of a check signed by Amy K. Force to "Cash" for $35,000 dated September 15, 2014.

27

28

8.      Attached as Exhibit G is a document received from Bitstamp, a digital currency exchange, which is a copy of an electronic support ticket from Force to Bitstamp in which Force requests Bitstamp delete his transaction histories on May 2, 2014.

9.      Attached as Exhibit G is a document received from Bitstamp, a digital currency exchange, which is a copy of an electronic support ticket from Force to Bitstamp in which Force requests Bitstamp delete his transaction histories on May 2, 2014.

10.     Attached as Exhibit H are documents received from the Department of Justice Office of the Inspector General and represent photographs of firearms recovered from Force's vehicle and residence from his arrest on April 27, 2015, pursuant to a federal search warrant issued in the District of Maryland.

Dated: April 29, 2015

TIGRAN  GAMBARYAN
Special Agent IRS

# EXHIBIT A

**DH-CMF-00001**

**2014 Personal Net Worth - INCOME STATEMENT**

Income

| | | | |
|---|---|---|---|
| 20th Century Fox | | | $20,000.00 |
| Gross Bitcoin sales | | | $8,483,646.37 |
| Cost of BTC Sold | | | -$8,647,894.55 |
| | | | -$164,248.18 |
| DEA | | | $70,535.03 |
| TSP | | | $180,193.87 |
| | | Gross Income | $106,480.72 |

Expenses

| | | | |
|---|---|---|---|
| Bank fees | | | $139.00 |
| Bitcoin losses | | | $17,827.28 |
| BitStamp fees | | | $33,500.55 | total fees: |
| CoinBase fees | | | $402.46 | $34,042.01 |
| Federal Taxes | | | $187,828.00 |
| State Taxes | | | $53,170.73 |
| | | Total Expenses | $292,868.02 |
| | | NET INCOME | -$186,387.30 |

DH-CMF-00002

| | *purchases* |
|---|---|
| Inventory at the beginning of year | $876,958.55 |
| Purchases | $8,088,922.87 |
| Inventory at end of year | $317,986.87 |
| Cost of BitCoin Sold | $8,647,894.55 |

DH-CMF-00003

|  | | Gross Sales<br>$8,483,646.37 | Total Purchases<br>($8,088,922.88) | | | Total Fees<br>$33,500.55 |
|---|---|---|---|---|---|---|
| **Type** | **Date and Time** | **BTC Amount** | **USD Amount** | **BTC Price** | | **Fee** |
| Withdrawal | April 29, 2014, 1:41 p.m. | -400.00000000 BTC | | | | $0.00 |
| Withdrawal | April 29, 2014, 1:12 p.m. | | -$200,899.59 | | | $180.97 |
| Sell | April 28, 2014, 4:35 a.m. | -30.18289719 | $12,918.28 | $428.00 | | $25.84 |
| Sell | April 28, 2014, 4:35 a.m. | -3.90713316 | $1,672.25 | $428.00 | | $3.35 |
| Sell | April 28, 2014, 4:35 a.m. | -73.75100465 | $31,565.43 | $428.00 | | $63.14 |
| Sell | April 28, 2014, 4:35 a.m. | -2.7 | $1,155.60 | $428.00 | | $2.32 |
| Sell | April 28, 2014, 4:35 a.m. | -0.2 | $85.60 | $428.00 | | $0.18 |
| Sell | April 28, 2014, 4:34 a.m. | -0.3014 | $129.00 | $428.00 | | $0.26 |
| Sell | April 28, 2014, 4:33 a.m. | -0.2 | $85.60 | $428.00 | | $0.18 |
| Sell | April 28, 2014, 4:33 a.m. | -6.7 | $2,867.60 | $428.00 | | $5.74 |
| Sell | April 28, 2014, 4:33 a.m. | -0.275 | $117.70 | $428.00 | | $0.24 |
| Sell | April 28, 2014, 4:33 a.m. | -2.521465 | $1,079.19 | $428.00 | | $2.16 |
| Sell | April 28, 2014, 4:33 a.m. | -0.26 | $111.29 | $428.04 | | $0.23 |
| | | -120.9989 | $51,787.54 | | | $103.64 |
| Sell | April 25, 2014, 8:14 p.m. | -8.03136813 | $3,710.49 | $462.00 | | $7.43 |
| Sell | April 25, 2014, 8:13 p.m. | -162.5034106 | $75,076.58 | $462.00 | | $150.16 |
| Sell | April 25, 2014, 8:12 p.m. | -29.46522127 | $13,612.93 | $462.00 | | $27.23 |
| | | -200 | $92,400.00 | | | $184.82 |
| Buy | April 25, 2014, 11:14 a.m. | 12.15189086 | -$5,407.59 | $445.00 | | $10.82 |
| Buy | April 25, 2014, 11:14 a.m. | 14.94249634 | -$6,649.41 | $445.00 | | $13.30 |
| Buy | April 25, 2014, 11:14 a.m. | 72.9056128 | -$32,443.00 | $445.00 | | $64.89 |
| | | 100 | -$44,500.00 | | | $89.01 |

DH-CMF-00004

## Personal Net Worth - BALANCE SHEET as of December 31, 2014

| ASSETS | | LIABILITIES | |
|---|---|---|---|
| | | *Charitable Contributions* | -$28,204.12 |
| *Cash:* | | | |
| Ally Bank | $89.37 | | |
| Blockchain | $0.00 | | |
| BitStamp | $0.00 | | |
| CoinBase | $0.00 | | |
| E*Trade | $16,357.22 | | |
| Wells Fargo | $32,941.99 | *Taxes:* | |
| | $49,388.58 | Federal | -$289,935.41 |
| | | State | -$44,394.87 |
| *CoinMKT Investment* | $108,800.00 | | -$362,534.39 |
| *Legal Escrow* | $14,870.00 | | |
| *Real Estate:* | | | |
| 6722 Glenkirk Road | $240,000.00 | | |
| RealtyShares | $10,000.00 | | |
| | $250,000.00 | | **EQUITY** |
| *E*Trade / Securities:* | | | |
| ABT | $11,225.00 | | |
| APA | $8,553.22 | | |
| DOW | $8,616.51 | | |
| FCFS | $2,175.60 | | |
| NSRGY | $9,517.15 | | $888,066.05 |
| UPS | $10,375.72 | | |
| | $50,463.20 | | |
| *Vehicles:* | | | |
| Passat | $10,701.76 | | |
| Routan | $13,104.00 | | |
| | $23,805.76 | | |
| | $497,327.54 | | $497,327.54 |

| Date | Debit | | Credit | | | | |
|---|---|---|---|---|---|---|---|
| 1/1/2014 | Cash: BitStamp | $185,500.00 | Gross Bitcoin Sales | $185,500.00 | BitStamp BTC Inventory remaining | | |
| | sold 250 BTC at $742 | | | | 750.00 | @ | $749.00 |
| | | | | | 170.50 | @ | $750.49 |
| | Cost of BTC Sold | $187,250.00 | Virtual Currencies: BitStamp | $187,250.00 | 170.50 | | |
| | COST BASIS OF BTC: 250 at $749 | | | | | | |
| | BitStamp fees | $371.02 | Cash: BitStamp | $371.02 | | | |
| 1/2/2014 | Cash: BitStamp | $230,400.00 | Gross Bitcoin Sales | $230,400.00 | BitStamp BTC Inventory remaining | | |
| | sold 300 BTC at $768 | | | | 450.00 | @ | $749.00 |
| | Cost of BTC Sold | $224,700.00 | Virtual Currencies: BitStamp | $224,700.00 | | | |
| | COST BASIS OF BTC: 300 at $749 | | | | | | |
| | BitStamp fees | $460.89 | Cash: BitStamp | $460.89 | | | |
| 1/3/2014 | Virtual Currencies: BitStamp | $240,600.00 | | | BitStamp BTC Inventory | | |
| | | | Cash: BitStamp | $240,600.00 | 450.00 | @ | $749.00 |
| | bought 300 BTC at $802 | | | | 300.00 | @ | $802.00 |
| | | | | | 750.00 | | |
| | BitStamp fees | $481.22 | Cash: BitStamp | $481.22 | | | |

DH-CMF-00006

| 1/4/2014 | *Cash:* BitStamp | $244,500.00 | Gross Bitcoin Sales | $244,500.00 | BitStamp BTC Inventory remaining | | |
| | sold 300 BTC at $815 | | | | 150.00 | @ | $749.00 |
| | | | | | 300.00 | @ | $802.00 |
| | | | | | 450.00 | | |
| | Cost of BTC Sold | $224,700.00 | *Virtual Currencies:* BitStamp | $224,700.00 | | | |
| | COST BASIS OF BTC: 300 at $749 | | | | | | |
| | BitStamp fees | $489.21 | *Cash:* BitStamp | $489.21 | | | |
| 1/5/2014 | *Cash:* BitStamp | $295,750.00 | Gross Bitcoin Sales | $295,750.00 | BitStamp BTC Inventory remaining | | |
| | sold 350 BTC at $845 | | | | 100.00 | @ | $802.00 |
| | Cost of BTC Sold | $272,750.00 | *Virtual Currencies:* BitStamp | $272,750.00 | | | |
| | COST BASIS OF BTC: 150 at $749 and 200 at $802 | | | | | | |
| | BitStamp fees | $591.67 | *Cash:* BitStamp | $591.67 | | | |
| 1/6/2014 | *Virtual Currencies:* BitStamp | $93,500.00 | *Cash:* BRStamp | $93,500.00 | BitStamp BTC Inventory | | |
| | bought 100 BTC at $935 | | | | 100.00 | @ | $802.00 |
| | | | | | 100.00 | @ | $935.00 |
| | | | | | 200.00 | | |
| | BitStamp fees | $187.04 | *Cash:* BitStamp | $187.04 | | | |

DH-CMF-00007

| 1/7/2014 | Virtual Currencies: BitStamp | $288,400.00 | Cash: BitStamp | $288,400.00 | BitStamp BTC Inventory | | |
| | bought 350 BTC at $824 | | | | 100.00 | @ | $802.00 |
| | | | | | 100.00 | @ | $935.00 |
| | | | | | 350.00 | @ | $824.00 |
| | BitStamp fees | $576.98 | Cash: BitStamp | $576.98 | | | |

| 1/9/2014 | Cash: CoinBase | $40,231.00 | Gross Bitcoin Sales | $40,231.00 | CoinBase BTC Inventory remaining | | |
| | sold 50 BTC at $804.62 | | | | 120.50 | @ | $750.49 |
| | Cost of BTC Sold | $37,524.50 | Virtual Currencies: BitStamp | $37,524.50 | | | |
| | COST BASIS OF BTC: 50 at $750.49 | | | | | | |
| | CoinBase Fees | $402.46 | Cash: CoinBase | $402.46 | | | |

| 1/16/2014 | Cash : Ally Bank | $39,828.54 | Cash: CoinBase | $39,828.54 | | | |

| 1/9/2014 | Bitcoin losses | $6,040.00 | | | BitStamp BTC Inventory remaining | | |
| | Cash: M&T Bank | $10,000.00 | Virtual Currencies : Bitstamp | $16,040.00 | 80.00 | @ | $802.00 |
| | | | | | 100.00 | @ | $935.00 |
| | | | | | 350.00 | @ | $824.00 |
| | | | | | 530.00 | | |
| | transferred 20 BTC at COST BASIS of $802 | | | | | | |
| | to DRS for $10,000 | | | | | | |

DH-CMF-00008

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *** | 1/15/2014 | M&T bank | $57,301.39 | | | | | |
| | | Bank fees | $16.00 | | | | | |
| | | BitStamp Fees | $51.64 | *Cash: BitStamp* | $57,328.39 | | | |
| | | *Cash: Bitstamp transfer* | | | | | | |
| | | *BTC price $840.82* | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *** | 1/15/2014 | M&T bank | $49,928.00 | | | | | |
| | | Bank fees | $16.00 | | | | | |
| | | BitStamp Fees | $45.00 | *Cash: BitStamp* | $49,955.00 | | | |
| | | *Cash: Bitstamp transfer* | | | | | | |
| | | *BTC price $817.28* | | | | | | |

| | | | | | | BitStamp BTC inventory | | |
|---|---|---|---|---|---|---|---|---|
| | 1/18/2014 | *Virtual Currencies: BitStamp* | $79,900.00 | *Cash: BitStamp* | $79,900.00 | 80.00 | @ | $802.00 |
| | | | | | | 100.00 | @ | $935.00 |
| | | *bought 100 BTC at $799* | | | | 350.00 | @ | $824.00 |
| | | | | | | 100.00 | @ | $799.00 |
| | | | | | | 630.00 | | |
| | | BitStamp fees | $159.83 | *Cash: BitStamp* | $159.83 | | | |

| | | | | | | BitStamp BTC inventory remaining | | |
|---|---|---|---|---|---|---|---|---|
| | 1/19/2014 | *Cash: BitStamp* | $82,000.00 | Gross Bitcoin Sales | $82,000.00 | 80.00 | @ | $935.00 |
| | | | | | | 350.00 | @ | $824.00 |
| | | *sold 100 BTC at $820* | | | | 100.00 | @ | $799.00 |
| | | | | | | 530.00 | | |
| | | Cost of BTC Sold | $82,860.00 | *Virtual Currencies: BitStamp* | $82,860.00 | | | |
| | | *COST BASIS OF BTC: 80 at $802 and 20 at $935* | | | | | | |
| | | BitStamp fees | $164.03 | *Cash: BitStamp* | 164.03 | | | |

DH-CMF-00009

| 1/22/2014 | Virtual Currencies: BitStamp | $162,000.00 | Cash: BitStamp | $162,000.00 | BitStamp BTC Inventory | | |
|---|---|---|---|---|---|---|---|
| | *bought 200 BTC at $810* | | | | 80.00 @ | | $935.00 |
| | | | | | 350.00 @ | | $824.00 |
| | | | | | 100.00 @ | | $799.00 |
| | | | | | 200.00 @ | | $810.00 |
| | | | | | 730.00 | | |
| | | | | | | | |
| | BitStamp fees | $324.00 | Cash: BitStamp | $324.00 | | | |
| | | | | | | | |
| 1/23/2014 | Virtual Currencies: BlockChain | $91,280.00 | | | BitStamp BTC Inventory remaining | | |
| | Virtual Currencies: Coinbase | $82,400.00 | Virtual Currencies: BitStamp | $173,680.00 | 230.00 @ | | $824.00 |
| | | | | | 100.00 @ | | $799.00 |
| | | | | | 200.00 @ | | $810.00 |
| | | | | | 530.00 | | |
| | | | | | | | |
| | | | | | BlockChain BTC inventory | | |
| | *transferred 200 BTC to external accounts* | | | | 80.00 @ | | $935.00 |
| | *price of BTC $789.77 on 1/23/2014* | | | | 20.00 @ | | $824.00 |
| | | | | | 100.00 | | |
| | | | | | | | |
| | | | | | CoinBase BTC inventory remaining | | |
| | | | | | 120.50 @ | | $750.49 |
| | | | | | 100.00 @ | | $824.00 |
| | | | | | 220.50 | | |
| | | | | | | | |
| 1/25/2014 | Cash: BitStamp | $240,000.00 | Gross Bitcoin Sales | $240,000.00 | BitStamp BTC Inventory remaining | | |
| | *sold 300 BTC at $800* | | | | 30.00 @ | | $799.00 |
| | | | | | 200.00 @ | | $810.00 |
| | | | | | 230.00 | | |
| | | | | | | | |
| | Cost of BTC Sold | $245,450.00 | Virtual Currencies: BitStamp | $245,450.00 | | | |
| | COST BASIS OF BTC: 230 at $824 | | | | | | |

and 70 at $799

| Date | Account | Debit | Account | Credit | | | |
|---|---|---|---|---|---|---|---|
| | BitStamp fees | $480.09 | Cash: BitStamp | $480.09 | | | |
| 1/27/2014 | Virtual Currencies: BitStamp | $235,500.00 | Cash: BitStamp | $235,500.00 | BitStamp BTC Inventory | | |
| | bought 300 BTC at $785 | | | | 30.00 | @ | $799.00 |
| | | | | | 200.00 | @ | $810.00 |
| | | | | | 300.00 | @ | $785.00 |
| | | | | | 530.00 | | |
| | BitStamp fees | $471.03 | Cash: BitStamp | $471.03 | | | |
| 1/27/2014 | Cash: BitStamp | $227,100.00 | Gross Bitcoin Sales | $227,100.00 | BitStamp BTC Inventory remaining | | |
| | sold 300 BTC at $757 | | | | 230.00 | @ | $785.00 |
| | | | | | 230.00 | | |
| | Cost of BTC Sold | $240,920.00 | Virtual Currencies: BitStamp | $240,920.00 | | | |
| | COST BASIS OF BTC: 30 at $799; 200 at $810 and 70 at $785 | | | | | | |
| | BitStamp fees | $454.25 | Cash: BitStamp | $454.25 | | | |
| 1/27/2014 | Virtual Currencies: BitStamp | $60,806.13 | Cash: BitStamp | $60,806.13 | BitStamp BTC Inventory | | |
| | bought 83.52492994 BTC at ~$728 | | | | 230.00 | @ | $785.00 |
| | | | | | 83.52492994 | @ | $728.00 |
| | | | | | 313.52 | | |

DH-CMF-00011

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BitStamp fees | $121.65 | Cash: BitStamp | $121.65 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/28/2014 | Virtual Currencies: BitStamp | $6,290.61 | Cash: BitStamp | $6,290.61 | BitStamp BTC Inventory | | | |
| | bought 8.42116813 BTC at $747 | | | | 230.00 | @ | $785.00 | |
| | | | | | 83.52492994 | @ | $728.00 | |
| | | | | | 8.42116813 | @ | $747.00 | |
| | | | | | 321.95 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BitStamp fees | $12.59 | Cash: BitStamp | $12.59 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/28/2014 | Virtual Currencies: BlockChain | $78,500.00 | Virtual Currencies: BitStamp | $78,500.00 | BitStamp BTC Inventory remaining | | | |
| | | | | | 130.00 | @ | $785.00 | |
| | | | | | 83.52492994 | @ | $728.00 | |
| | | | | | 8.42116813 | @ | $747.00 | |
| | | | | | 221.95 | | | |
| | transferred 100 BTC to BlockChain wallet | | | | BlockChain BTC Inventory | | | |
| | price of BTC $794.76 on 1/28/2014 | | | | 80.00 | @ | $935.00 | |
| | | | | | 20.00 | @ | $824.00 | |
| | | | | | 100.00 | @ | $785.00 | |
| | | | | | 200.00 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/28/2014 | Virtual Currencies: BitStamp | $155,416.26 | | | BitStamp BTC Inventory | | | |
| | | | Cash: BitStamp | $155,416.26 | 130.00 | @ | $785.00 | |
| | bought 208.05390193 BTC @ $747 | | | | 83.52492994 | @ | $728.00 | |
| | | | | | 8.42116813 | @ | $747.00 | |
| | | | | | 208.05390019 | @ | $747.00 | |
| | | | | | 430.00 | | | |
| | BitStamp fees | $310.84 | Cash: BitStamp | $310.84 | | | | |

DH-CMF-00012

| 1/31/2014 | Virtual Currencies: BitStamp | $172,010.05 | Virtual Currencies - CoinBase | $172,010.05 | BitStamp BTC Inventory | | |
|---|---|---|---|---|---|---|---|
| | | | | | 230.00 | @ | $785.00 |
| | depasited 219.5 BTC into BitStamp from CoinBase | | | | 83.52492994 | @ | $728.00 |
| | | | | | 8.42116813 | @ | $747.00 |
| | | | | | 208.0539019 | @ | $747.00 |
| | | | | | 120.50 | @ | $750.49 |
| | | | | | 99.00 | @ | $824.00 |
| | | | | | 749.50 | | |
| | price of BTC $812.73 on 1/31/2014 | | | | | | |
| | | | | | CoinBase BTC inventory remaining | | |
| | | | | | 1.00 | @ | $824.00 |
| | | | | | 1.00 | | |

| 1/31/2014 | Cash: BitStamp | $199,289.68 | Gross Bitcoin Sales | $199,289.68 | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|
| | sold 246.64563814 BTC at $808 | | | | 66.8792918 | @ | $728.00 |
| | | | | | 8.42116813 | @ | $747.00 |
| | | | | | 208.0539019 | @ | $747.00 |
| | | | | | 120.50 | @ | $750.49 |
| | | | | | 99.00 | @ | $824.00 |
| | | | | | 502.85 | | |
| | Cost of BTC Sold | $192,668.02 | Virtual Currencies: BitStamp | $192,668.02 | | | |
| | COST BASIS OF BTC: 230 at $785 and 16.64563814 at $728 | | | | | | |
| | BitStamp fees | $398.58 | Cash: BitStamp | $398.58 | | | |

DH-CMF-00013

| Date | | | | | | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|---|
| 2/2/2014 | Cash: BitStamp | $165,000.00 | Gross Bitcoin Sales | $165,000.00 | | 83.35436183 | @ | $747.00 |
| | sold 200 BTC at $825 | | | | | 120.50 | @ | $750.49 |
| | | | | | | 99.00 | @ | $824.00 |
| | | | | | | 302.85 | | |
| | Cost of BTC Sold | $148,142.40 | Virtual Currencies: BitStamp | $148,142.40 | | | | |
| | COST BASIS OF BTC: 66.8972918 at $728 8.42116813 at $747; and 124.6995403 at $747 | | | | | | | |
| | BitStamp fees | $330.04 | Cash: BitStamp | $330.04 | | | | |
| 2/4/2014 | Virtual Currencies: BitStamp | $197,316.51 | Cash: BitStamp | $197,316.51 | | BitStamp BTC Inventory | | |
| | bought 246.6456381 at $800 | | | | | 83.35436183 | @ | $747.00 |
| | | | | | | 120.50 | @ | $750.49 |
| | | | | | | 99.00 | @ | $824.00 |
| | | | | | | 246.6456381 | @ | $800.00 |
| | | | | | | 549.50 | | |
| | BitStamp fees | $394.66 | Cash: BitStamp | $394.66 | | | | |
| 2/5/2014 | Virtual Currencies: BitStamp | $260,000.00 | Cash: BitStamp | $260,000.00 | | BitStamp BTC Inventory | | |
| | bought 325 at $800 | | | | | 83.35436183 | @ | $747.00 |
| | | | | | | 120.50 | @ | $750.49 |
| | | | | | | 99.00 | @ | $824.00 |
| | | | | | | 246.6456381 | @ | $800.00 |
| | | | | | | 325.00 | @ | $800.00 |
| | | | | | | 874.50 | | |
| | BitStamp fees | $520.00 | Cash: BitStamp | $520.00 | | | | |

DH-CMF-00014



| 2/6/2014 | Cash: BitStamp | $465,704.79 | Gross Bitcoin Sales | $465,704.79 | BitStamp BTC Inventory |  |  |
|---|---|---|---|---|---|---|---|
|  | sold 600 BTC at ~$776 |  |  |  | 274.50 | @ | $800.00 |
|  |  |  |  |  | 274.50 |  |  |
|  | Cost of BTC Sold | $471,992.26 | Virtual Currencies: BitStamp | $471,992.26 |  |  |  |
|  | COST BASIS OF BTC: 83.35436183 at $747; 120.5 at $750.49; 99 at $824; 246.6456381 at $800; and 50.50000007 at $800 |  |  |  |  |  |  |
|  | BitStamp fees | $931.56 | Cash: BitStamp | $931.56 |  |  |  |

| 2/6/2014 | RealtyShares | $5,000.00 |  |  | CoinBase BTC inventory remaining |  |  |
|---|---|---|---|---|---|---|---|
|  | Bitcoin losses | $989.88 | Virtual Currencies: Coinbase | $5,989.88 | 74.46 * | @ | $935.00 |
|  | Investment in 395 Fairmount Ave |  |  |  | 20.00 * | @ | $824.00 |
|  | sold 6.525 BTC at $766.28 |  |  |  | 94.47 |  |  |
|  | COST BASIS OF BTC: 1 at $824 |  |  |  |  |  |  |
|  | and 5.525 at $935 |  |  |  | * On 2/6/14, 99.999 BTC transferred into CoinBase from Blockchain |  |  |
|  |  |  |  |  | BlockChain BTC inventory remaining |  |  |
|  |  |  |  |  | 100.00 | @ | $785.00 |
|  |  |  |  |  | 100.00 |  |  |

| 2/6/2014 | Virtual Currencies: BitStamp | $459,600.00 | Cash: BitStamp | $459,600.00 | BitStamp BTC Inventory |  |  |
|---|---|---|---|---|---|---|---|
|  | bought 600 at $766 |  |  |  | 274.50 | @ | $800.00 |
|  |  |  |  |  | 600 | @ | $766.00 |
|  |  |  |  |  | 874.50 |  |  |
|  | BitStamp fees | $919.20 | Cash: BitStamp | $919.20 |  |  |  |

DH-CMF-00015



| 2/6/2014 | Cash: BitStamp | $43,521.46 | Gross Bitcoin Sales | $43,521.46 | BitStamp BTC inventory remaining | | |
| | | | | | 219.41 | @ | $800.00 |
| | sold 55.09046019 BTC at $790 | | | | 600 | @ | $766.00 |
| | | | | | 819.41 | | |
| | Cost of BTC Sold | $44,072.37 | Virtual Currencies: BitStamp | $44,072.37 | | | |
| | COST BASIS OF BTC: 55.09046019 at $800 | | | | | | |
| | BitStamp fees | $87.05 | Cash: BitStamp | $87.05 | | | |
| 2/6/2014 | Cash: BitStamp | $425,896.00 | Gross Bitcoin Sales | $425,896.00 | BitStamp BTC inventory remaining | | |
| | sold 556 BTC at 766 | | | | 263.41 | @ | $766.00 |
| | | | | | 263.41 | | |
| | Cost of BTC Sold | $433,355.94 | Virtual Currencies: BitStamp | $433,355.94 | | | |
| | COST BASIS OF BTC: 219.41 at $800 and 336.59 at $766 | | | | | | |
| | BitStamp fees | $851.87 | Cash: BitStamp | $851.87 | | | |
| 2/6/2014 | Virtual Currencies: BitStamp | $41,978.90 | Cash: BitStamp | $41,978.90 | BitStamp BTC inventory | | |
| | bought 55.0904169 at $762 | | | | 263.41 | @ | $766.00 |
| | | | | | 55.0904169 | @ | $762.00 |
| | | | | | 318.50 | | |
| | BitStamp fees | $83.98 | Cash: BitStamp | $83.98 | | | |

DH-CMF-00016

| 2/7/2014 | Virtual Currencies: BitStamp | $404,250.00 | Cash: BitStamp | $404,250.00 | BitStamp BTC Inventory | | |
|---|---|---|---|---|---|---|---|
| | bought 550 at $735 | | | | 263.41 | @ | $766.00 |
| | | | | | 55.0904169 | @ | $762.00 |
| | | | | | 550.00 | @ | $735.00 |
| | | | | | 868.50 | | |
| | BitStamp fees | $808.50 | Cash: BitStamp | $808.50 | | | |

| 2/7/2014 | Virtual Currencies: BitStamp | $717,570.09 | Cash: BitStamp | $717,570.09 | BitStamp BTC Inventory | | |
|---|---|---|---|---|---|---|---|
| | bought 978.2618099 at $725 and $734 | | | | 263.41 | @ | $766.00 |
| | | | | | 55.0904169 | @ | $762.00 |
| | | | | | 550.00 | @ | $735.00 |
| | | | | | 978.2618099 | @ | $730.00 |
| | | | | | 1,846.76 | | |
| | BitStamp fees | $1,435.23 | Cash: BitStamp | $1,435.23 | | | |

| 2/7/2014 | Cash: BitStamp | $692,761.29 | Gross Bitcoin Sales | $692,761.29 | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|
| | sold 1,018.499957 BTC at ~ $683 | | | | 828.2622698 | @ | $730.00 |
| | | | | | 828.26 | | |
| | Cost of BTC Sold | $757,500.62 | Virtual Currencies: BitStamp | $757,500.62 | | | |
| | COST BASIS OF BTC: 263.41 at $766; 55.0904169 at $762.00 550 at $735; and 149.9995401 at $730 | | | | | | |
| | BitStamp fees | $1,385.77 | Cash: BitStamp | $1,385.77 | | | |

| 2/7/2014 | Virtual Currencies: BlockChain | $292,000.00 | | | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|

DH-CMF-00017

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | withdrew 400 BTC to external accounts | *Virtual Currencies: BitStamp* | $292,000.00 | 428.2622698 | @ | $730.00 | |
| | | | | 428.26 | | | |
| | | | | **BlockChain BTC inventory** | | | |
| | | | | 100.00 | @ | $785.00 | |
| | price of BTC $717.66 on 2/7/2014 | | | 400.00 | @ | $730.00 | |
| | | | | 500.00 | | | |

| 2/7/2014 | **Virtual Currencies: BitStamp** | $79,473.38 | *Virtual Currencies - BlockChain* | $79,473.38 | **BitStamp BTC inventory** | | |
| | *deposited 101.3334 BTC into BitStamp* | | | | 428.2622698 | @ | $730.00 |
| | COST BASIS: 100 at $785 and | | | | 100.00 | @ | $785.00 |
| | 1.3334 at $730 | | | | 1.3334 | @ | $730.00 |
| | | | | | 529.60 | | |
| | | | | | **BlockChain BTC inventory remaining** | | |
| | *price of BTC $717.66 on 2/7/2014* | | | | 398.67 | @ | $730.00 |
| | | | | | 398.67 | | |

| 2/10/2014 | **Virtual Currencies: BitStamp** | $467,710.80 | *Cash: BitStamp* | $467,710.80 | **BitStamp BTC inventory** | | |
| | *bought 686.8 at $681* | | | | 428.2622698 | @ | $730.00 |
| | | | | | 100.00 | @ | $785.00 |
| | | | | | 1.3334 | @ | $730.00 |
| | | | | | 686.80 | @ | $681.00 |
| | | | | | 1,216.40 | | |
| | **BitStamp fees** | $935.59 | *Cash: BitStamp* | $935.59 | | | |

| 2/9/2014 | **Cash: BitStamp** | $469,604.13 | *Gross Bitcoin Sales* | $469,604.13 | **BitStamp BTC inventory remaining** | | |
| | *sold 679.5952099 BTC at $697 and $691* | | | | 536.8004559 | @ | $681.00 |
| | | | | | 536.80 | | |
| | **Cost of BTC Sold** | $494,254.53 | *Virtual Currencies: BitStamp* | $494,254.53 | | | |

DH-CMF-00018

COST BASIS OF BTC: 428.2622698 at $730; 100 at $785;
1.3334 at $730 and 149.9995401 at $681

| | BitStamp fees | $939.41 | Cash: BitStamp | $939.41 | | | |
|---|---|---|---|---|---|---|---|

| 2/10/2014 | Virtual Currencies: BitStamp | $291,999.93 | Virtual Currencies · BlockChain | $291,999.93 | BitStamp BTC inventory remaining | | |
| | deposited 399.9999 BTC into BitStamp | | | | 536.8004599 | @ | $681.00 |
| | COST BASIS of 399.9999 BTC is $730 | | | | 399.9999 | @ | $730.00 |
| | | | | | 936.80 | | |
| | price of BTC $695.23 on 2/10/2014 | | | | BlockChain BTC inventory remaining | | |
| | | | | | · | @ | $730.00 |

| 2/10/2014 | Cash: BitStamp | $425,282.84 | Gross Bitcoin Sales | $425,282.84 | BitStamp BTC inventory remaining | | |
| | sold 686.80 BTC at $615 | | | | 250.0003599 | @ | $730.00 |
| | | | | | 250.00 | | |
| | Cost of BTC Sold | $475,060.78 | Virtual Currencies: BitStamp | $475,060.78 | | | |
| | COST BASIS OF BTC: 536.8004599 at $681 and 149.9995401 at $730 | | | | | | |
| | BitStamp fees | $850.56 | Cash: BitStamp | $850.56 | | | |

| 2/13/2014 | Virtual Currencies: BitStamp | $258,560.00 | Cash: BitStamp | $258,560.00 | BitStamp BTC inventory | | |
| | bought 404 at $640 | | | | 250.0003599 | @ | $730.00 |
| | | | | | 404.00 | @ | $640.00 |
| | | | | | 654.00 | | |

**DH-CMF-00019**

| Date | | Amount | | Amount | BitStamp BTC Inventory | | | |
|---|---|---|---|---|---|---|---|---|
| | BitStamp fees | $517.20 | *Cash:* BitStamp | $517.20 | | | | |
| 2/10/2014 | *Cash:* BitStamp | $259,999.94 | Gross Bitcoin Sales | $259,999.94 | BitStamp BTC inventory remaining | | | |
| | *sold 399.999 BTC at $650* | | | | 254.00 | @ | $640.00 | |
| | | | | | 254.00 | | | |
| | Cost of BTC Sold | $278,499.39 | *Virtual Currencies:* BitStamp | $278,499.39 | | | | |
| | COST BASIS OF BTC: 250.0003599 at $730 and 149.9986401 at $640 | | | | | | | |
| | BitStamp fees | $520.06 | *Cash:* BitStamp | $520.06 | | | | |
| 2/13/2014 | *Virtual Currencies:* BitStamp | $423,599.68 | *Cash:* BitStamp | $423,599.68 | BitStamp BTC inventory | | | |
| | *bought 696.71 at $608* | | | | 254.00 | @ | $640.00 | |
| | | | | | 696.71 | @ | $608.00 | |
| | | | | | 950.71 | | | |
| | BitStamp fees | $847.35 | *Cash:* BitStamp | $847.35 | | | | |
| 2/14/2014 | *Cash:* BitStamp | $300,426.00 | Gross Bitcoin Sales | $300,426.00 | BitStamp BTC Inventory remaining | | | |
| | *sold 500.71 BTC at $600* | | | | 450.00 | @ | $608.00 | |
| | | | | | 450.00 | | | |
| | Cost of BTC Sold | $312,559.68 | *Virtual Currencies:* BitStamp | $312,559.68 | | | | |
| | COST BASIS OF BTC: 254 at $640 and 246.71 at $608 | | | | | | | |
| | BitStamp fees | $600.87 | *Cash:* BitStamp | $600.87 | | | | |

DH-CMF-00020

| 2/14/2014 | *Virtual Currencies:* BitStamp | $299,376.00 | *Cash:* BitStamp | $299,376.00 | BitStamp BTC Inventory | | |
| | *bought 445.5 at $672* | | | | 450.00 | @ | $608.00 |
| | | | | | 445.50 | @ | $672.00 |
| | | | | | 895.50 | | |
| | BitStamp fees | $598.87 | *Cash:* BitStamp | $598.87 | | | |
| 2/16/2014 | *Cash:* BitStamp | $309,663.48 | Gross Bitcoin Sales | $309,663.48 | BitStamp BTC Inventory remaining | | |
| | *sold 520.1614756 BTC between $590.17 and $604* | | | | 375.34 | @ | $672.00 |
| | | | | | 375.34 | | |
| | Cost of BTC Sold | $320,748.51 | *Virtual Currencies:* BitStamp | $320,748.51 | | | |
| | COST BASIS OF BTC: 450 at $608 and 70.1614756 at $672 | | | | | | |
| | BitStamp fees | $619.78 | *Cash:* BitStamp | $619.78 | | | |
| 2/19/2014 | *Cash:* BitStamp | $189,000.00 | Gross Bitcoin Sales | $189,000.00 | BitStamp BTC Inventory remaining | | |
| | *sold 300 BTC at $630* | | | | 75.34 | @ | $672.00 |
| | | | | | 75.34 | | |
| | Cost of BTC Sold | $201,600.00 | *Virtual Currencies:* BitStamp | $201,600.00 | | | |
| | COST BASIS OF BTC: 300 at $672 | | | | | | |
| | BitStamp fees | $378.01 | *Cash:* BitStamp | $378.01 | | | |

DH-CMF-00021

| 2/19/2014 | Virtual Currencies: BitStamp bought 300 at $619 | $185,700.00 | Cash: BitStamp | $185,700.00 | BitStamp BTC Inventory | | |
|---|---|---|---|---|---|---|---|
| | | | | | 75.34 | @ | $672.00 |
| | | | | | 300.00 | @ | $619.00 |
| | | | | | 375.34 | | |
| | BitStamp fees | $371.40 | Cash: BitStamp | $371.40 | | | |

| 2/20/2014 | Virtual Currencies: BitStamp bought 304.0063485 at $623 and $628.50 | $189,395.99 | Cash: BitStamp | $189,395.99 | BitStamp BTC Inventory | | |
|---|---|---|---|---|---|---|---|
| | | | | | 75.34 | @ | $672.00 |
| | | | | | 300.00 | @ | $619.00 |
| | | | | | 304.0063485 | @ | $623.00 |
| | | | | | 679.34 | | |
| | BitStamp fees | $378.81 | Cash: BitStamp | $378.81 | | | |

| 2/20/2014 | Virtual Currencies: BitStamp bought 210.4 at $579 | $121,821.60 | Cash: BitStamp | $121,821.60 | BitStamp BTC Inventory | | |
|---|---|---|---|---|---|---|---|
| | | | | | 75.34 | @ | $672.00 |
| | | | | | 300.00 | @ | $619.00 |
| | | | | | 304.0063485 | @ | $623.00 |
| | | | | | 210.40 | @ | $579.00 |
| | | | | | 889.74 | | |
| | BitStamp fees | $243.76 | Cash: BitStamp | $243.76 | | | |

| 2/21/2014 | Cash: BitStamp sold 99.64850882 BTC at $555 | $55,304.92 | Gross Bitcoin Sales | $55,304.92 | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|
| | | | | | 275.69 | @ | $619.00 |
| | | | | | 304.0063485 | @ | $623.00 |
| | | | | | 210.40 | @ | $579.00 |
| | | | | | 790.10 | | |
| | Cost of BTC Sold | $65,675.45 | | | | | |

DH-CMF-00022

COST BASIS OF BTC: 75.34 at $672
and 24.30850882 at $619

Virtual Currencies: BitStamp

| Date | Description | Amount | | Amount | BitStamp BTC Inventory | | |
|------|------------|--------|--|--------|------------------------|--|--|
| | BitStamp fees | $110.65 | Cash: BitStamp | $110.65 | | | |
| 2/21/2014 | Virtual Currencies: BitStamp<br>bought 102 BTC at $540 | $55,080.00 | Cash: BitStamp | $55,080.00 | BitStamp BTC Inventory<br>275.69<br>304.0063485<br>210.40<br>102.00<br>892.10 | @<br>@<br>@<br>@ | $619.00<br>$623.00<br>$579.00<br>$540.00 |
| | BitStamp fees | $110.16 | Cash: BitStamp | $110.16 | | | |
| 2/21/2014 | Cash: BitStamp<br>sold .35149118 BTC at $555 | $195.08 | Gross Bitcoin Sales | $195.08 | BitStamp BTC Inventory remaining<br>275.34<br>304.0063485<br>210.40<br>102.00<br>891.75 | @<br>@<br>@<br>@ | $619.00<br>$623.00<br>$579.00<br>$540.00 |
| | Cost of BTC Sold<br>COST BASIS OF BTC: .35149118 at $619 | $217.57 | Virtual Currencies: BitStamp | $217.57 | | | |
| | BitStamp fees | $0.40 | Cash: BitStamp | $0.40 | | | |
| 2/21/2014 | Cash: BitStamp<br>sold 100 BTC at $573 | $57,300.00 | Gross Bitcoin Sales | $57,300.00 | BitStamp BTC Inventory remaining<br>175.34<br>304.0063485<br>210.40<br>102.00<br>791.75 | @<br>@<br>@<br>@ | $619.00<br>$623.00<br>$579.00<br>$540.00 |
| | Cost of BTC Sold<br>COST BASIS OF BTC: 100 at $619 | $61,900.00 | Virtual Currencies: BitStamp | $61,900.00 | | | |

DH-CMF-00023

| | | | | | | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|---|
| | BitStamp fees | $114.65 | Cash: BitStamp | | $114.65 | | | |

| | | | | | | BitStamp BTC inventory remaining | | |
|---|---|---|---|---|---|---|---|---|
| 2/22/2014 | Cash: BitStamp | $117,400.00 | Gross Bitcoin Sales | | $117,400.00 | | | |
| | sold 200 BTC at $587 | | | | | 279.3463485 | @ | $623.00 |
| | | | | | | 210.40 | @ | $579.00 |
| | | | | | | 102.00 | @ | $540.00 |
| | | | | | | 591.75 | | |
| | Cost of BTC Sold | $123,898.64 | Virtual Currencies: BitStamp | | $123,898.64 | | | |
| | COST BASIS OF BTC: 175.34 at $619 and 24.66 at $623 | | | | | | | |
| | BitStamp fees | $234.84 | Cash: BitStamp | | $234.84 | | | |

| | | | | | | BitStamp BTC inventory remaining | | |
|---|---|---|---|---|---|---|---|---|
| 2/23/2014 | Cash: BitStamp | $63,000.00 | Gross Bitcoin Sales | | $63,000.00 | | | |
| | sold 100 BTC at $630 | | | | | 179.3463485 | @ | $623.00 |
| | | | | | | 210.40 | @ | $579.00 |
| | | | | | | 102.00 | @ | $540.00 |
| | | | | | | 491.75 | | |
| | Cost of BTC Sold | $62,300.00 | Virtual Currencies: BitStamp | | $62,300.00 | | | |
| | COST BASIS OF BTC: 100 at $623 | | | | | | | |
| | BitStamp fees | $126.04 | Cash: BitStamp | | $126.04 | | | |

| | | | | | | BitStamp BTC Inventory | | |
|---|---|---|---|---|---|---|---|---|
| 2/24/2014 | Virtual Currencies: BitStamp | $61,000.00 | Cash: BitStamp | | $61,000.00 | 179.3463485 | @ | $623.00 |
| | bought 100 BTC at $610 | | | | | 210.40 | @ | $579.00 |
| | | | | | | 102.00 | @ | $540.00 |
| | | | | | | 100.00 | @ | $610.00 |
| | | | | | | 591.75 | | |
| | BitStamp fees | $122.04 | Cash: BitStamp | | $122.04 | | | |

| 2/24/2014 | Virtual Currencies: BitStamp | $175,954.99 | Cash: BitStamp | $175,954.99 | BitStamp BTC Inventory | | |
|---|---|---|---|---|---|---|---|
| | bought 307.4 BTC between $563 and $577 | | | | 179.3463485 | @ | $623.00 |
| | | | | | 210.40 | @ | $579.00 |
| | | | | | 102.00 | @ | $540.00 |
| | | | | | 100.00 | @ | $610.00 |
| | | | | | 307.40 | @ | $563.00 |
| | | | | | 899.15 | | |
| | BitStamp fees | $351.94 | Cash: BitStamp | $351.94 | | | |

| 2/25/2014 | Cash: BitStamp | $48,500.00 | Gross Bitcoin Sales | $48,500.00 | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|
| | sold 100 BTC at $485 | | | | 79.3463485 | @ | $623.00 |
| | | | | | 210.40 | @ | $579.00 |
| | | | | | 102.00 | @ | $540.00 |
| | Cost of BTC Sold | $62,300.00 | | | 100.00 | @ | $610.00 |
| | COST BASIS OF BTC: 100 at $623 | | Virtual Currencies: BitStamp | $62,300.00 | 307.40 | @ | $563.00 |
| | | | | | 799.15 | | |
| | BitStamp fees | $97.02 | Cash: BitStamp | $97.02 | | | |

| 2/25/2014 | Cash: BitStamp | $50,000.00 | Gross Bitcoin Sales | $50,000.00 | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|
| | sold 100 BTC at $500 | | | | 189.75 | @ | $579.00 |
| | | | | | 102.00 | @ | $540.00 |
| | | | | | 100.00 | @ | $610.00 |
| | Cost of BTC Sold | $61,391.24 | | | 307.40 | @ | $563.00 |
| | COST BASIS OF BTC: 79.3463485 at $623 | | Virtual Currencies: BitStamp | $61,391.24 | 699.15 | | |
| | and 20.6536515 at $579 | | | | | | |
| | BitStamp fees | $100.07 | Cash: BitStamp | $100.07 | | | |

| 2/25/2014 | Virtual Currencies: BitStamp<br><br>bought 102.5 BTC at $470 | $48,175.00 | Cash: BitStamp | $48,175.00 | BitStamp BTC Inventory | | |
|---|---|---|---|---|---|---|---|
| | | | | | 189.75 | @ | $579.00 |
| | | | | | 102.00 | @ | $540.00 |
| | | | | | 100.00 | @ | $610.00 |
| | | | | | 307.40 | @ | $563.00 |
| | | | | | 102.50 | @ | $470.00 |
| | | | | | 801.65 | | |
| | BitStamp fees | $96.38 | Cash: BitStamp | $96.38 | | | |

| 2/25/2014 | Cash: BitStamp<br><br>sold 200 BTC at $520 | $104,000.00 | Gross Bitcoin Sales | $104,000.00 | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|
| | | | | | 91.75 | @ | $540.00 |
| | | | | | 100.00 | @ | $610.00 |
| | | | | | 307.40 | @ | $563.00 |
| | | | | | 102.50 | @ | $470.00 |
| | | | | | 601.65 | | |
| | Cost of BTC Sold<br><br>COST BASIS OF BTC: 189.75 at $579<br>and 10.25 at $540 | $115,400.25 | Virtual Currencies: BitStamp | $115,400.25 | | | |
| | BitStamp fees | $208.06 | Cash: BitStamp | $208.06 | | | |

| 2/26/2014 | Cash: BitStamp<br><br>sold 200 BTC at $578 | $115,600.00 | Gross Bitcoin Sales | $115,600.00 | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|
| | | | | | 299.15 | @ | $563.00 |
| | | | | | 102.50 | @ | $470.00 |
| | | | | | 401.65 | | |
| | Cost of BTC Sold<br><br>COST BASIS OF BTC: 91.75 at $540<br>100 at $610 and 8.25 at $563 | $115,189.75 | Virtual Currencies: BitStamp | $115,189.75 | | | |
| | BitStamp fees | $231.29 | Cash: BitStamp | $231.29 | | | |

DH-CMF-00026



| 2/28/2014 | Virtual Currencies: BitStamp | $112,400.00 | Cash: BitStamp | $112,400.00 | BitStamp BTC inventory | | |
| | bought 200 BTC at $562 | | | | 299.15 | @ | $563.00 |
| | | | | | 102.50 | @ | $470.00 |
| | | | | | 200.00 | @ | $562.00 |
| | | | | | 601.65 | | |
| | BitStamp fees | $224.81 | Cash: BitStamp | $224.81 | | | |

| 2/28/2014 | RealtyShares | $5,000.00 | | | CoinBase BTC inventory remaining | | |
| | Bitcoin losses | $3,386.95 | Virtual Currencies: CoinBase | $8,386.95 | 62.04 | @ | $935.00 |
| | | | | | 20.00 | @ | $824.00 |
| | | | | | 82.03 | | |

Investment Safeway Retail Center in Phoenix
8.97 BTC from CoinBase / price $557.41
COST BASIS OF BTC: 8.97 at $935

DH-CMF-00027

| 3/3/2014 | Cash: BitStamp | $118,000.00 | | | BitStamp BTC Inventory remaining | | |
| | | | | | 99.15 | @ | $563.00 |
| | sold 200 BTC at $590 | | Gross Bitcoin Sales | $118,000.00 | 102.50 | @ | $470.00 |
| | | | | | 200.00 | @ | $562.00 |
| | | | | | 401.65 | | |
| | Cost of BTC Sold | $112,600.00 | Virtual Currencies: BitStamp | $112,600.00 | | | |
| | COST BASIS OF BTC: 200 at $563 | | | | | | |
| | BitStamp fees | $236.00 | Cash: BitStamp | $236.00 | | | |

| 3/3/2014 | Cash: BitStamp | $68,500.00 | | | BitStamp BTC Inventory remaining | | |
| | sold 100 BTC at $685 | | Gross Bitcoin Sales | $68,500.00 | 101.65 | @ | $470.00 |
| | | | | | 200.00 | @ | $562.00 |
| | | | | | 301.65 | | |
| | Cost of BTC Sold | $56,220.95 | Virtual Currencies: BitStamp | $56,220.95 | | | |
| | COST BASIS OF BTC: 99.15 at $563 and .85 at $470 | | | | | | |
| | BitStamp fees | $137.04 | Cash: BitStamp | $137.04 | | | |

| 3/3/2014 | Virtual Currencies: BitStamp | $68,744.85 | Cash: BitStamp | $68,774.85 | BitStamp BTC Inventory | | |
| | bought 105 BTC at $655 | | | | 101.65 | @ | $470.00 |
| | | | | | 200.00 | @ | $562.00 |
| | | | | | 105.00 | @ | $655.00 |
| | | | | | 406.65 | | |
| | BitStamp fees | $137.62 | Cash: BitStamp | $137.62 | | | |

| 3/3/2014 | Cash: BitStamp | $8,033.91 | Gross Bitcoin Sales | $8,033.91 | BitStamp BTC Inventory remaining | | |
| | sold 11.97302656 BTC at $671 | | | | 89.68 | @ | $470.00 |

DH-CMF-00028

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  | 200.00 @ | $562.00 |
|  |  |  |  |  |  | 105.00 @ | $655.00 |
|  |  |  |  |  |  | 394.68 |  |
|  | Cost of BTC Sold | $5,627.33 | Virtual Currencies: BitStamp | $5,627.33 |  |  |  |
|  | COST BASIS OF BTC: 11.9730365B at $470 |  |  |  |  |  |  |
|  | BitStamp fees | $16.08 | Cash: BitStamp | $16.08 |  |  |  |
| 3/3/2014 | Virtual Currencies: BitStamp | $109,361.22 | Cash: BitStamp | $109,361.22 |  | BitStamp BTC Inventory |  |
|  | bought 164.9490454 BTC at $663 |  |  |  |  | 89.68 @ | $470.00 |
|  |  |  |  |  |  | 200.00 @ | $562.00 |
|  |  |  |  |  |  | 105.00 @ | $655.00 |
|  |  |  |  |  |  | 164.95 @ | $663.00 |
|  |  |  |  |  |  | 559.63 |  |
|  | BitStamp fees | $218.74 | Cash: BitStamp | $218.74 |  |  |  |
| 3/3/2014 | Cash: BitStamp | $260,366.09 | Gross Bitcoin Sales | $260,366.09 |  | BitStamp BTC inventory remaining |  |
|  | sold 388.0269634 BTC at $671 |  |  |  |  | 6.65 @ | $655.00 |
|  |  |  |  |  |  | 164.95 @ | $663.00 |
|  |  |  |  |  |  | 171.60 |  |
|  | Cost of BTC Sold | $218,966.84 | Virtual Currencies: BitStamp | $218,966.84 |  |  |  |
|  | COST BASIS OF BTC: 89.68 at $470 200 at $562 and 98.346934 at $655 |  |  |  |  |  |  |
|  | BitStamp fees | $520.84 | Cash: BitStamp | $520.84 |  |  |  |
| 3/4/2014 | Virtual Currencies: BitStamp | $157,842.78 | Cash: BitStamp | $157,842.78 |  | BitStamp BTC Inventory |  |
|  | bought 238.0509546 BTC at $663 |  |  |  |  | 6.65 @ | $655.00 |
|  |  |  |  |  |  | 164.95 @ | $663.00 |
|  |  |  |  |  |  | 238.05 @ | $663.00 |
|  |  |  |  |  |  | 409.65 |  |

DH-CMF-00029

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BitStamp fees | $315.74 | Cash: BitStamp | $315.74 | | | | |

| 3/6/2014 | Cash: BitStamp | $67,935.29 | Gross Bitcoin Sales | $67,935.29 | BitStamp BTC inventory remaining | | | |
| | sold 100.6448729 BTC at $675 | | | | | 70.95 | @ | $663.00 |
| | | | | | | 238.05 | @ | $663.00 |
| | | | | | | 309.01 | | |
| | Cost of BTC Sold | $66,674.35 | Virtual Currencies: BitStamp | $66,674.35 | | | | |
| | COST BASIS OF BTC: 6.65 at $655 and 93.9948729 at $663 | | | | | | | |
| | BitStamp fees | $135.90 | Cash: BitStamp | $135.90 | | | | |

| 3/6/2014 | Virtual Currencies: BitStamp | $67,465.00 | Cash: BitStamp | $67,465.00 | BitStamp BTC inventory | | | |
| | bought 103 BTC at $655 | | | | | 70.95 | @ | $663.00 |
| | | | | | | 238.05 | @ | $663.00 |
| | | | | | | 103.00 | @ | $655.00 |
| | | | | | | 412.01 | | |
| | BitStamp fees | $134.97 | Cash: BitStamp | $134.97 | | | | |

| 3/7/2014 | Virtual Currencies: BitStamp | $107,250.00 | Cash: BitStamp | $107,250.00 | BitStamp BTC inventory | | | |
| | bought 165 BTC at $650 | | | | | 70.95 | @ | $663.00 |
| | | | | | | 238.05 | @ | $663.00 |
| | | | | | | 103.00 | @ | $655.00 |
| | | | | | | 165.00 | @ | $650.00 |
| | | | | | | 577.01 | | |
| | BitStamp fees | $214.50 | | | | | | |

DH-CMF-00030

|  |  |  | Cash: BitStamp | $214.50 |  |  |  |  |
|---|---|---|---|---|---|---|---|---|

| 3/7/2014 | Cash: BitStamp | $62,000.00 | Gross Bitcoin Sales | $62,000.00 | BitStamp BTC inventory remaining | | |
|---|---|---|---|---|---|---|---|
|  | sold 100 BTC at $620 |  |  |  | 209.00 | @ | $663.00 |
|  |  |  |  |  | 103.00 | @ | $655.00 |
|  | Cost of BTC Sold | $66,300.00 | Virtual Currencies: BitStamp | $66,300.00 | 165.00 | @ | $650.00 |
|  | COST BASIS OF BTC: 70.95 at $663 and 29.05 at $663 |  |  |  | 477.00 | | |
|  | BitStamp fees | $124.06 | Cash: BitStamp | $124.06 |  | | |

| 3/7/2014 | Cash: BitStamp | $127,000.00 | Gross Bitcoin Sales | $127,000.00 | BitStamp BTC inventory remaining | | |
|---|---|---|---|---|---|---|---|
|  | sold 200 BTC at $635 |  |  |  | 9.00 | @ | $663.00 |
|  |  |  |  |  | 103.00 | @ | $655.00 |
|  | Cost of BTC Sold | $132,600.00 | Virtual Currencies: BitStamp | $132,600.00 | 165.00 | @ | $650.00 |
|  | COST BASIS OF BTC: 200 at $663 |  |  |  | 277.00 | | |
|  | BitStamp fees | $254.08 | Cash: BitStamp | $254.08 |  | | |

| 3/8/2014 | Virtual Currencies: BitStamp | $62,727.00 | Cash: BitStamp | $62,727.00 | BitStamp BTC inventory | | |
|---|---|---|---|---|---|---|---|
|  | bought 103 BTC at $609 |  |  |  | 9.00 | @ | $663.00 |
|  |  |  |  |  | 103.00 | @ | $655.00 |
|  |  |  |  |  | 165.00 | @ | $650.00 |
|  |  |  |  |  | 103.00 | @ | $609.00 |
|  |  |  |  |  | 380.00 | | |
|  | BitStamp fees | $125.47 | Cash: BitStamp | $125.47 |  | | |

DH-CMF-00031

| 3/11/2014 | Cash: BitStamp | $83,200.00 | Gross Bitcoin Sales | $83,200.00 | BitStamp BTC inventory remaining | | |
|---|---|---|---|---|---|---|---|
| | sold 130 BTC at $640 | | | | 147.00 | @ | $650.00 |
| | | | | | 103.00 | @ | $609.00 |
| | | | | | 250.00 | | |
| | Cost of BTC Sold | $85,132.00 | Virtual Currencies: BitStamp | $85,132.00 | | | |
| | COST BASIS OF BTC: 9 at $663 103 at $655 and 18 at $650 | | | | | | |
| | BitStamp fees | $166.40 | Cash: BitStamp | $166.40 | | | |
| 3/14/2014 | Virtual Currencies: BitStamp | $83,391.00 | Cash: BitStamp | $83,391.00 | BitStamp BTC inventory | | |
| | bought 133 BTC at $627 | | | | 147.00 | @ | $650.00 |
| | | | | | 103.00 | @ | $609.00 |
| | | | | | 133.00 | @ | $627.00 |
| | | | | | 383.00 | | |
| | BitStamp fees | $166.79 | Cash: BitStamp | $166.79 | | | |
| 3/17/2014 | Cash: BitStamp | $62,800.00 | Gross Bitcoin Sales | $62,800.00 | BitStamp BTC inventory remaining | | |
| | sold 100 BTC of $628 | | | | 47.00 | @ | $650.00 |
| | | | | | 103.00 | @ | $609.00 |
| | | | | | 133.00 | @ | $627.00 |
| | | | | | 283.00 | | |
| | Cost of BTC Sold | $65,000.00 | Virtual Currencies: BitStamp | $65,000.00 | | | |
| | COST BASIS OF BTC: 100 at $650 | | | | | | |
| | BitStamp fees | $125.61 | Cash: BitStamp | $125.61 | | | |
| 3/18/2014 | Virtual Currencies: BitStamp | $62,317.00 | | | BitStamp BTC inventory | | |

DH-CMF-00032

|  |  |  | Cash: BitStamp | $62,317.00 | 47.00 | @ | $650.00 |
|---|---|---|---|---|---|---|---|
| bought 101 BTC at $617 |  |  |  |  | 103.00 | @ | $609.00 |
|  |  |  |  |  | 133.00 | @ | $627.00 |
|  |  |  |  |  | 101.00 | @ | $617.00 |
|  |  |  |  |  | 384.00 |  |  |
|  | BitStamp fees | $124.64 | Cash: BitStamp | $124.64 |  |  |  |

| 3/20/2014 | Virtual Currencies: BitStamp | $63,000.00 | Cash: BitStamp | $63,000.00 | BitStamp BTC inventory | | |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | 47.00 | @ | $650.00 |
|  | bought 105 BTC at $600 |  |  |  | 103.00 | @ | $609.00 |
|  |  |  |  |  | 133.00 | @ | $627.00 |
|  |  |  |  |  | 101.00 | @ | $617.00 |
|  |  |  |  |  | 105.00 | @ | $600.00 |
|  |  |  |  |  | 489.00 |  |  |
|  | BitStamp fees | $126.01 | Cash: BitStamp | $126.01 |  |  |  |

| 3/21/2014 | Cash: BitStamp | $174,900.00 | Gross Bitcoin Sales | $174,900.00 | BitStamp BTC inventory remaining | | |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | 84.00 | @ | $617.00 |
|  | sold 300 BTC at $583 |  |  |  | 105.00 | @ | $600.00 |
|  |  |  |  |  | 189.00 |  |  |
|  | Cost of BTC Sold | $187,157.00 | Virtual Currencies: BitStamp | $187,157.00 |  |  |  |
|  | COST BASIS OF BTC: 47 at $650; 103 at $609; 133 at $627; and 17 at $617 |  |  |  |  |  |  |
|  | BitStamp fees | $349.91 | Cash: BitStamp | $349.91 |  |  |  |

| 3/21/2014 | Virtual Currencies: BitStamp | $171,600.00 | Cash: BitStamp | $171,600.00 | BitStamp BTC inventory | | |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  | 84.00 | @ | $617.00 |
|  | bought 300 BTC at $572 |  |  |  | 105.00 | @ | $600.00 |

DH-CMF-00033

| Date | Debit Account | Debit | Credit Account | Credit | Inventory | @ | Price |
|---|---|---|---|---|---|---|---|
| | | | | | 300.00 | @ | $572.00 |
| | | | | | 489.00 | | |
| | BitStamp fees | $343.23 | *Cash:* BitStamp | $343.23 | | | |
| 3/21/2014 | *Cash:* BitStamp<br>*sold 200 BTC at $590* | $118,000.00 | Gross Bitcoin Sales | $118,000.00 | BitStamp BTC Inventory remaining | | |
| | | | | | 289.00 | @ | $572.00 |
| | | | | | 289.00 | | |
| | Cost of BTC Sold<br>COST BASIS OF BTC: 84 at $617; 105 at $600; and 11 at $572 | $121,120.00 | *Virtual Currencies:* BitStamp | $121,120.00 | | | |
| | BitStamp fees | $236.03 | *Cash:* BitStamp | $236.03 | | | |
| 3/21/2014 | *Virtual Currencies:* BitStamp<br>bought 51.34771714 BTC at $565 | $29,011.46 | *Cash:* BitStamp | $29,011.46 | BitStamp BTC Inventory | | |
| | | | | | 289.00 | @ | $572.00 |
| | | | | | 51.35 | @ | $565.00 |
| | | | | | 340.35 | | |
| | BitStamp fees | $58.03 | *Cash:* BitStamp | $58.03 | | | |
| 3/21/2014 | *Cash:* BitStamp<br>*sold 200 BTC at $580* | $116,000.00 | Gross Bitcoin Sales | $116,000.00 | BitStamp BTC Inventory remaining | | |
| | | | | | 89.00 | @ | $572.00 |
| | | | | | 51.35 | @ | $565.00 |
| | | | | | 140.35 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Cost of BTC Sold | $134,400.00 | *Virtual Currencies: BitStamp* | $114,400.00 | | | | |
| | COST BASIS OF BTC: 200 at $572 | | | | | | | |
| | BitStamp fees | $232.03 | *Cash: BitStamp* | $232.03 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/21/2014 | *Virtual Currencies: BitStamp* | $116,280.00 | *Cash: BitStamp* | $116,280.00 | BitStamp BTC Inventory | | | |
| | bought 204 BTC at $570 | | | | 89.00 | @ | $572.00 | |
| | | | | | 51.35 | @ | $565.00 | |
| | | | | | 204.00 | @ | $570.00 | |
| | | | | | 344.35 | | | |
| | BitStamp fees | $232.56 | *Cash: BitStamp* | $232.56 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/22/2014 | *Virtual Currencies: BitStamp* | $168,000.00 | *Cash: BitStamp* | $168,000.00 | BitStamp BTC Inventory | | | |
| | bought 300 BTC at $560 | | | | 89.00 | @ | $572.00 | |
| | | | | | 51.35 | @ | $565.00 | |
| | | | | | 204.00 | @ | $570.00 | |
| | | | | | 300.00 | @ | $560.00 | |
| | | | | | 644.35 | | | |
| | BitStamp fees | $336.00 | *Cash: BitStamp* | $336.00 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/22/2014 | *Cash: BitStamp* | $56,300.00 | Gross Bitcoin Sales | $56,300.00 | BitStamp BTC Inventory remaining | | | |
| | sold 100 BTC at $563 | | | | 40.35 | @ | $565.00 | |
| | | | | | 204.00 | @ | $570.00 | |
| | | | | | 300.00 | @ | $560.00 | |
| | Cost of BTC Sold | $57,123.00 | *Virtual Currencies: BitStamp* | $57,123.00 | 544.35 | | | |
| | COST BASIS OF BTC: 89 at $572 and 11 at $565 | | | | | | | |

DH-CMF-00035

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | BitStamp fees | $112.61 | Cash: BitStamp | $112.61 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/22/2014 | Cash: BitStamp | $78,336.86 | Gross Bitcoin Sales | $78,336.86 | BitStamp BTC inventory remaining | | | |
| | sold 137.4330867 BTC at $570 | | | | 106.92 | @ | $570.00 | |
| | | | | | 300.00 | @ | $560.00 | |
| | | | | | 406.92 | | | |
| | Cost of BTC Sold | $78,135.11 | Virtual Currencies: BitStamp | $78,135.11 | | | | |
| | COST BASIS OF BTC: 40.35 at $565 and 97.0830867 at $570 | | | | | | | |
| | BitStamp fees | $156.69 | Cash: BitStamp | $156.69 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/24/2014 | Cash: BitStamp | $92,663.14 | Gross Bitcoin Sales | $92,663.14 | BitStamp BTC inventory remaining | | | |
| | sold 162.5669133 BTC at $570 | | | | 244.35 | @ | $560.00 | |
| | | | | | 244.35 | | | |
| | Cost of BTC Sold | $92,106.67 | Virtual Currencies: BitStamp | $92,106.67 | | | | |
| | COST BASIS OF BTC: 106.92 at $570 and 55.6469133 at $560 | | | | | | | |
| | BitStamp fees | $185.33 | Cash: BitStamp | $185.33 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/24/2014 | Virtual Currencies: BitStamp | $58,000.00 | Cash: BitStamp | $58,000.00 | BitStamp BTC inventory | | | |
| | bought 100 BTC at $580 | | | | 244.35 | @ | $560.00 | |
| | | | | | 100.00 | @ | $580.00 | |
| | | | | | 344.35 | | | |
| | BitStamp fees | $116.06 | | | | | | |

DH-CMF-00036

|  |  |  | Cash: BitStamp | $116.06 |  |  |  |  |
|---|---|---|---|---|---|---|---|---|

| 3/24/2014 | Cash: BitStamp | $59,000.00 | Gross Bitcoin Sales | $59,000.00 | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|
|  | *sold 100 BTC at $590* |  |  |  | 144.35 | @ | $560.00 |
|  |  |  |  |  | 100.00 | @ | $580.00 |
|  |  |  |  |  | 244.35 | | |
|  | Cost of BTC Sold | $56,000.00 | *Virtual Currencies: BitStamp* | $56,000.00 | | | |
|  | COST BASIS OF BTC: 100 at $560 |  |  |  | | | |
|  | BitStamp fees | $118.01 | *Cash: BitStamp* | $118.01 | | | |

| 3/25/2014 | *Virtual Currencies: BitStamp* | $58,650.00 | *Cash: BitStamp* | $58,650.00 | BitStamp BTC Inventory | | |
|---|---|---|---|---|---|---|---|
|  | *bought 102 BTC at $575* |  |  |  | 144.35 | @ | $560.00 |
|  |  |  |  |  | 100.00 | @ | $580.00 |
|  |  |  |  |  | 102.00 | @ | $575.00 |
|  |  |  |  |  | 346.35 | | |
|  | BitStamp fees | $117.32 | *Cash: BitStamp* | $117.32 | | | |

| 3/26/2014 | *Cash: BitStamp* | $11,637.30 | Gross Bitcoin Sales | $11,637.30 | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|
|  | *sold 19.82504239 BTC at $587* |  |  |  | 124.53 | @ | $560.00 |
|  |  |  |  |  | 100.00 | @ | $580.00 |
|  |  |  |  |  | 102.00 | @ | $575.00 |
|  |  |  |  |  | 326.53 | | |
|  | Cost of BTC Sold | $11,102.02 | *Virtual Currencies: BitStamp* | $11,102.02 | | | |
|  | COST BASIS OF BTC: 19.82504239 at $560 |  |  |  | | | |
|  | BitStamp fees | $23.33 | *Cash: BitStamp* | $23.33 | | | |

DH-CMF-00037

| Date | Description | Amount | Account | Amount | BitStamp BTC inventory remaining | | |
|---|---|---|---|---|---|---|---|
| 3/27/2014 | Cash: BitStamp | $104,100.00 | Gross Bitcoin Sales | $104,100.00 | | | |
| | sold 200 BTC at $515 and $526 | | | | 24.53 | @ | $580.00 |
| | | | | | 102.00 | @ | $575.00 |
| | | | | | 126.53 | | |
| | Cost of BTC Sold | $113,509.40 | Virtual Currencies: BitStamp | $113,509.40 | | | |
| | COST BASIS OF BTC: 124.53 at $560 75.47 at $580 | | | | | | |
| | BitStamp fees | $208.41 | Cash: BitStamp | $208.41 | | | |

| Date | Description | Amount | Account | Amount | CoinBase BTC inventory remaining | | |
|---|---|---|---|---|---|---|---|
| 3/27/2014 | Bitcoin losses | $2,008.57 | Virtual Currencies: Coinbase | $2,008.57 | 62.04 | @ | $935.00 |
| | | | | | 20.00 | @ | $824.00 |
| | "Raymond Redina" and Venmo 3.47 BTC at $578.84 LocalBitcoins.com | | | | 82.03 * | | |
| | | | | | *3.47 previously deducted out of CoinBase BTC inventory | | |

| Date | Description | Amount | Account | Amount | BitStamp BTC inventory | | |
|---|---|---|---|---|---|---|---|
| 3/27/2014 | Virtual Currencies: BitStamp | $52,632.00 | Cash: BitStamp | $52,632.00 | 24.53 | @ | $580.00 |
| | bought 102 BTC at $516 | | | | 102.00 | @ | $575.00 |
| | | | | | 102.00 | @ | $516.00 |
| | | | | | 228.53 | | |
| | BitStamp fees | $105.27 | Cash: BitStamp | $105.27 | | | |

| Date | Description | Amount | Account | Amount | BitStamp BTC inventory | | |
|---|---|---|---|---|---|---|---|
| 3/27/2014 | Virtual Currencies: BitStamp | $51,510.00 | Cash: BitStamp | $51,510.00 | 24.53 | @ | $580.00 |
| | bought 102 BTC at $505 | | | | 102.00 | @ | $575.00 |
| | | | | | 102.00 | @ | $516.00 |
| | | | | | 102.00 | @ | $505.00 |
| | | | | | 330.53 | | |
| | BitStamp fees | $103.02 | | | | | |

DH-CMF-00038

|  |  |  | Cash: BitStamp | $103.02 |  |  |  |  |
|---|---|---|---|---|---|---|---|---|

| 3/27/2014 | Cash: BitStamp | $5,343.60 | Gross Bitcoin Sales | $5,343.60 | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|
|  | *sold 11.24968043 BTC at $475* |  |  |  | 13.28 | @ | $580.00 |
|  |  |  |  |  | 102.00 | @ | $575.00 |
|  |  |  |  |  | 102.00 | @ | $516.00 |
|  | Cost of BTC Sold | $6,524.81 | Virtual Currencies: BitStamp | $6,524.81 | 102.00 | @ | $505.00 |
|  | *COST BASIS OF BTC: 11.24968043 at $580* |  |  |  | 319.28 | | |
|  | BitStamp fees | $10.72 | Cash: BitStamp | $10.72 |  |  |  |

| 3/28/2014 | Cash: BitStamp | $42,156.40 | Gross Bitcoin Sales | $42,156.40 | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|
|  | *sold 88.75031957 BTC at $475* |  |  |  | 26.53 | @ | $575.00 |
|  |  |  |  |  | 102.00 | @ | $516.00 |
|  | Cost of BTC Sold | $51,097.83 | Virtual Currencies: BitStamp | $51,097.83 | 102.00 | @ | $505.00 |
|  | *COST BASIS OF BTC: 13.28 at $580 and 75.47031957 at $575* |  |  |  | 230.53 | | |
|  | BitStamp fees | $84.37 | Cash: BitStamp | $84.37 |  |  |  |

| 3/30/2014 | Virtual Currencies: BitStamp | $47,328.00 | Cash: BitStamp | $47,328.00 | BitStamp BTC Inventory | | |
|---|---|---|---|---|---|---|---|
|  | *bought 102 BTC at $464* |  |  |  | 26.53 | @ | $575.00 |
|  |  |  |  |  | 102.00 | @ | $516.00 |
|  |  |  |  |  | 102.00 | @ | $505.00 |
|  |  |  |  |  | 102.00 | @ | $464.00 |
|  |  |  |  |  | 332.53 | | |
|  | BitStamp fees | $94.69 | Cash: BitStamp | $94.69 |  |  |  |

DH-CMF-00039

| 3/30/2014 | Virtual Currencies: BitStamp | $48,400.00 | Cash: BitStamp | $48,400.00 | BitStamp BTC inventory | | |
|---|---|---|---|---|---|---|---|
| | bought 110 BTC at $440 | | | | 26.53 | @ | $575.00 |
| | | | | | 102.00 | @ | $516.00 |
| | | | | | 102.00 | @ | $505.00 |
| | | | | | 102.00 | @ | $464.00 |
| | | | | | 110.00 | @ | $440.00 |
| | | | | | 442.53 | | |
| | BitStamp fees | $96.83 | Cash: BitStamp | $96.83 | | | |

| 3/30/2014 | Cash: BitStamp | $49,720.00 | Gross Bitcoin Sales | $49,720.00 | BitStamp BTC inventory remaining | | |
|---|---|---|---|---|---|---|---|
| | sold 110 BTC at $452 | | | | 18.53 | @ | $516.00 |
| | | | | | 102.00 | @ | $505.00 |
| | | | | | 102.00 | @ | $464.00 |
| | | | | | 110.00 | @ | $440.00 |
| | Cost of BTC Sold | $58,325.27 | Virtual Currencies: BitStamp | $58,325.27 | 332.53 | | |
| | COST BASIS OF BTC: 26.53 at $575 and 83.47 at $516 | | | | | | |
| | BitStamp fees | $99.48 | Cash: BitStamp | $99.48 | | | |

DH-CMF-00040

| 4/1/2014 | Cash: BitStamp | $47,000.00 | | | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|
| | sold 100 BTC at $470 | | Gross Bitcoin Sales | $47,000.00 | 20.53 | @ | $505.00 |
| | | | | | 102.00 | @ | $464.00 |
| | | | | | 110.00 | @ | $440.00 |
| | | | | | 232.53 | | |
| | Cost of BTC Sold | $50,703.83 | Virtual Currencies: BitStamp | $50,703.83 | | | |
| | COST BASIS OF BTC: 18.53 at $575 and 81.47 at $516 | | | | | | |
| | BitStamp fees | $94.00 | Cash: BitStamp | $94.00 | | | |

| 4/2/2014 | Virtual Currencies: BitStamp | $47,775.00 | | | BitStamp BTC Inventory | | |
|---|---|---|---|---|---|---|---|
| | bought 105 BTC at $455 | | Cash: BitStamp | $47,775.00 | 20.53 | @ | $505.00 |
| | | | | | 102.00 | @ | $464.00 |
| | | | | | 110.00 | @ | $440.00 |
| | | | | | 105.00 | @ | $455.00 |
| | | | | | 337.53 | | |
| | BitStamp fees | $95.57 | Cash: BitStamp | $95.57 | | | |

| 4/4/2014 | RealtyShares | $5,000.00 | | | CoinBase BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|
| | Bitcoin losses | $5,401.88 | Virtual Currencies: CoinBase | $10,401.88 | 50.38 | @ | $935.00 |
| | | | | | 20.00 | @ | $824.00 |
| | | | | | 70.38 * | | |
| | Investment in Target Anchored Retail Center sold 11.125 BTC at $449.44 COST BASIS OF BTC: 11.125 at $935 | | | | * see CoinBase BTC Inventory in binder | | |

| 4/5/2014 | Cash: BitStamp | $86,166.67 | | | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|
| | sold 187.5226748 BTC at $459.50 | | Gross Bitcoin Sales | $86,166.67 | 45.01 | @ | $440.00 |
| | | | | | 105.00 | @ | $455.00 |
| | | | | | 150.01 | | |
| | Cost of BTC Sold | $86,292.43 | Virtual Currencies: BitStamp | $86,292.43 | | | |
| | COST BASIS OF BTC: 20.53 at $505 | | | | | | |

DH-CMF-00041

102 at $464 and 64.9926748 at $440

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | BitStamp fees | $172.42 | Cash: BitStamp | $172.42 | | | |
| 4/7/2014 | Virtual Currencies: BitStamp | $82,669.20 | Cash: BitStamp | $82,669.20 | BitStamp BTC Inventory | | |
| | bought 185.3569433 BTC at $446 | | | | 45.01 | @ | $440.00 |
| | | | | | 105.00 | @ | $455.00 |
| | | | | | 185.3569433 | @ | $446.00 |
| | | | | | 335.36 | | |
| | BitStamp fees | $165.44 | Cash: BitStamp | $165.44 | | | |
| 4/8/2014 | E*Trade | $2,000.00 | Ally Bank | $2,000.00 | | | |
| | FCFS | $1,929.99 | | | | | |
| | Cash | $70.04 | E*Trade | $2,000 | | | |

purchase of 40 shares of FCFS at $48 a share / settlement date was April 11, 2014
cost basis includes $9.99 E*Trade purchase fee

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/9/2014 | Virtual Currencies: BitStamp | $6,530.80 | Cash: BitStamp | $6,530.80 | BitStamp BTC Inventory | | |
| | bought 14.64305666 BTC at $446 | | | | 45.01 | @ | $440.00 |
| | | | | | 105.00 | @ | $455.00 |
| | | | | | 185.3569433 | @ | $446.00 |
| | | | | | 14.64305666 | @ | $446.00 |
| | | | | | 350.01 | | |
| | BitStamp fees | $13.07 | Cash: BitStamp | $13.07 | | | |

| Date | Account | Debit | Account | Credit | BitStamp BTC Inventory | | |
|---|---|---|---|---|---|---|---|
| 4/10/2014 | Virtual Currencies: BitStamp | $45,045.00 | Cash: BitStamp | $45,045.00 | 45.01 | @ | $440.00 |
| | bought 105 BTC at $429 | | | | 105.00 | @ | $455.00 |
| | | | | | 185.3569433 | @ | $446.00 |
| | | | | | 14.64305666 | @ | $446.00 |
| | | | | | 105.00 | @ | $429.00 |
| | | | | | 455.01 | | |
| | BitStamp fees | $90.12 | Cash: BitStamp | $90.12 | | | |

| Date | Account | Debit | Account | Credit | BitStamp BTC Inventory remaining | | |
|---|---|---|---|---|---|---|---|
| 4/10/2014 | Cash: BitStamp | $39,200.00 | Gross Bitcoin Sales | $39,200.00 | 50.01 | @ | $455.00 |
| | sold 100 BTC at $392 | | | | 185.3569433 | @ | $446.00 |
| | | | | | 14.64305666 | @ | $446.00 |
| | Cost of BTC Sold | $44,824.85 | Virtual Currencies: BitStamp | $44,824.85 | 105.00 | @ | $429.00 |
| | COST BASIS OF BTC: 45.01 at $440 and 54.99 at $455 | | | | 355.01 | | |
| | BitStamp fees | $78.40 | Cash: BitStamp | $78.40 | | | |

| Date | Account | Debit | Account | Credit | BitStamp BTC Inventory | | |
|---|---|---|---|---|---|---|---|
| 4/10/2014 | Virtual Currencies: BitStamp | $38,100.00 | Cash: BitStamp | $38,100.00 | 50.01 | @ | $455.00 |
| | bought 100 BTC at $381 | | | | 185.3569433 | @ | $446.00 |
| | | | | | 14.64305666 | @ | $446.00 |
| | | | | | 105.00 | @ | $429.00 |
| | | | | | 100.00 | @ | $381.00 |
| | | | | | 455.01 | | |
| | BitStamp fees | $76.22 | Cash: BitStamp | $76.22 | | | |

| Date | Account | Debit | Account | Credit |
|---|---|---|---|---|
| 4/10/2014 | State tax expense | $27,119.00 | Ally Bank | $27,119.00 |

DH-CMF-00043

*paid from Ally Bank*

| Date | Description | Amount | Account | Amount | Notes | | |
|---|---|---|---|---|---|---|---|
| 4/10/2014 | Fed taxes | $62,828.00 | M&T bank | $62,828.00 | | | |
| | *paid from M&T bank* | | | | | | |

| 4/11/2014 | Virtual Currencies: BitStamp | $71,750.00 | Cash: BitStamp | $71,750.00 | BitStamp BTC Inventory | | |
| | *bought 205 BTC at $350* | | | | 50.01 | @ | $455.00 |
| | | | | | 185.3669433 | @ | $446.00 |
| | | | | | 14.64305666 | @ | $446.00 |
| | | | | | 105.00 | @ | $429.00 |
| | | | | | 100.00 | @ | $381.00 |
| | | | | | 205.00 | @ | $350.00 |
| | | | | | 660.01 | | |
| | BitStamp fees | $143.55 | Cash: BitStamp | $143.55 | | | |

| 4/11/2014 | Cash: BitStamp | $73,800.00 | Gross Bitcoin Sales | $73,800.00 | BitStamp BTC Inventory remaining | | |
| | *sold 200 BTC at $369* | | | | 35.3669433 | @ | $446.00 |
| | | | | | 14.64305666 | @ | $446.00 |
| | | | | | 105.00 | @ | $429.00 |
| | | | | | 100.00 | @ | $381.00 |
| | Cost of BTC Sold | $89,650.09 | Virtual Currencies: BitStamp | $89,650.09 | 205.00 | @ | $350.00 |
| | COST BASIS OF BTC: 50.01 at $455 and 149.99 at $446 | | | | 460.01 | | |
| | BitStamp fees | $147.61 | Cash: BitStamp | $147.61 | | | |

| 4/11/2014 | Cash: BitStamp | $43,000.00 | Gross Bitcoin Sales | $43,000.00 | BitStamp BTC Inventory remaining | | |
| | *sold 100 BTC at $430* | | | | 55.01 | @ | $429.00 |

DH-CMF-00044

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  | 100.00 @ | $381.00 |
|  |  |  |  |  | 205.00 @ | $350.00 |
|  |  |  |  |  | 360.01 |  |
| Cost of BTC Sold | $43,750.17 | Virtual Currencies: BitStamp | $43,750.17 |  |  |  |
| COST BASIS OF BTC: 35.3669433 at $446 14.64305666 at $446 and 49.99000004 at $429 |  |  |  |  |  |  |
| BitStamp fees | $86.02 | Cash: BitStamp | $86.02 |  |  |  |

| 4/12/2014 | Cash: BitStamp | $43,900.00 | Gross Bitcoin Sales | $43,900.00 | BitStamp BTC inventory remaining | |
|---|---|---|---|---|---|---|
|  | sold 100 BTC at $439 |  |  |  | 55.01 @ | $381.00 |
|  |  |  |  |  | 205.00 @ | $350.00 |
|  |  |  |  |  | 260.01 |  |
|  | Cost of Bitcoin Sold | $40,740.48 | Virtual Currencies: BitStamp | $40,740.48 |  |  |
|  | COST BASIS OF BTC: 55.01 at $429 and 44.99 at $381 |  |  |  |  |  |
|  | BitStamp fees | $87.87 | Cash: BitStamp | $87.87 |  |  |

| 4/13/2014 | Virtual Currencies: BitStamp | $129,780.00 | Cash: BitStamp | $129,780.00 | BitStamp BTC inventory | |
|---|---|---|---|---|---|---|
|  | bought 309 BTC at $420 |  |  |  | 55.01 @ | $381.00 |
|  |  |  |  |  | 205.00 @ | $350.00 |
|  |  |  |  |  | 309.00 @ | $420.00 |
|  |  |  |  |  | 569.01 |  |
|  | BitStamp fees | $259.58 | Cash: BitStamp | $259.58 |  |  |

| 4/14/2014 | Cash: BitStamp | $130,200.00 |  |  | BitStamp BTC inventory remaining | |
|---|---|---|---|---|---|---|

DH-CMF-00045

|  |  |  | Gross Bitcoin Sales | $130,200.00 |  |  |  |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | sold 300 BTC at $434 | | | | 269.01 | @ | $420.00 |
| | | | | | 269.01 | | |
| | Cost of BTC Sold | $109,504.61 | Virtual Currencies: BitStamp | $109,504.61 | | | |
| | COST BASIS OF BTC: 55.01 at $429 205 at $350 and 39.99 at $420 | | | | | | |
| | BitStamp fees | $260.46 | Cash: BitStamp | $260.46 | | | |
| 4/15/2014 | Cash: BitStamp | $47,500.00 | Gross Bitcoin Sales | $47,500.00 | BitStamp BTC inventory remaining | | |
| | sold 100 BTC @ $475 | | | | 169.01 | @ | $420.00 |
| | | | | | 169.01 | | |
| | Cost of BTC Sold | $42,000.00 | Virtual Currencies: BitStamp | $42,000.00 | | | |
| | COST BASIS OF BTC: 100 @ $420 | | | | | | |
| | BitStamp fees | $95.00 | Cash: BitStamp | $95.00 | | | |
| 4/16/2014 | Virtual Currencies: BitStamp | $113,546.58 | Virtual Currencies: other | $113,546.58 | BitStamp BTC inventory | | |
| | | | | | 169.01 | @ | $420.00 |
| | | | | | 223.00 | @ | $509.18 |
| | | | | | 392.01 | | |
| | deposited 212.9989 BTC at an approximate cost of $509.18 PATNO | | | | | | |
| 4/21/2014 | Virtual Currencies: BitStamp | $49,000.00 | Cash: BitStamp | $49,000.00 | BitStamp BTC inventory | | |
| | | | | | 169.01 | @ | $420.00 |
| | bought 100 BTC at $490 | | | | 223.00 | @ | $509.18 |
| | | | | | 100.00 | @ | $490.00 |
| | | | | | 492.01 | | |
| | BitStamp fees | $98.00 | Cash: BitStamp | $98.00 | | | |

DH-CMF-00046

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| *** | 4/24/2014 | M&T Bank<br>Bank fees<br>BitStamp fees | $79,901.00<br>$16.00<br>$72.00 | *Cash : BitStamp* | $79,928.00 | | | |
| | | *Cash: BitStamp transfer / price $491* | | | | | | |
| | 4/25/2014 | **Virtual Currencies: BitStamp**<br><br>*bought 100 BTC at $484* | $48,400.00 | *Cash: BitStamp* | $48,400.00 | **BitStamp BTC inventory**<br>169.01<br>223.00<br>100.00<br>100.00<br>592.01 | @<br>@<br>@<br>@ | $420.00<br>$509.18<br>$490.00<br>$484.00 |
| | | **BitStamp fees** | $96.82 | *Cash: BitStamp* | $96.82 | | | |
| | 4/25/2014 | **Virtual Currencies: BitStamp**<br><br>*bought 100 BTC at $475* | $47,500.00 | *Cash: BitStamp* | $47,500.00 | **BitStamp BTC inventory**<br>169.01<br>223.00<br>100.00<br>100.00<br>100.00<br>692.01 | @<br>@<br>@<br>@<br>@ | $420.00<br>$509.18<br>$490.00<br>$484.00<br>$475.00 |
| | | **BitStamp fees** | $95.04 | *Cash: BitStamp* | $95.04 | | | |
| | 4/25/2014 | **Virtual Currencies: BitStamp**<br><br>*bought 102 BTC at $465* | $47,430.00 | *Cash: BitStamp* | $47,430.00 | **BitStamp BTC inventory**<br>169.01<br>223.00<br>100.00<br>100.00<br>100.00<br>102.00<br>794.01 | @<br>@<br>@<br>@<br>@<br>@ | $420.00<br>$509.18<br>$490.00<br>$484.00<br>$475.00<br>$465.00 |

DH-CMF-00047

| | | | | | | BitStamp BTC inventory | | |
|---|---|---|---|---|---|---|---|---|
| | BitStamp fees | $94.96 | Cash: BitStamp | $94.96 | | | | |

| 4/25/2014 | Virtual Currencies: BitStamp | $45,000.00 | Cash: BitStamp | $45,000.00 | | BitStamp BTC inventory | | |
|---|---|---|---|---|---|---|---|---|
| | bought 100 BTC at $450 | | | | | 169.01 | @ | $420.00 |
| | | | | | | 223.00 | @ | $509.18 |
| | | | | | | 100.00 | @ | $490.00 |
| | | | | | | 100.00 | @ | $484.00 |
| | | | | | | 100.00 | @ | $475.00 |
| | | | | | | 102.00 | @ | $465.00 |
| | | | | | | 100.00 | @ | $450.00 |
| | | | | | | 894.01 | | |
| | BitStamp fees | $90.01 | Cash: BitStamp | $90.01 | | | | |

| 4/25/2014 | Virtual Currencies: BitStamp | $44,500.00 | Cash: BitStamp | $44,500.00 | | BitStamp BTC inventory | | |
|---|---|---|---|---|---|---|---|---|
| | bought 100 BTC at $445 | | | | | 169.01 | @ | $420.00 |
| | | | | | | 223.00 | @ | $509.18 |
| | | | | | | 100.00 | @ | $490.00 |
| | | | | | | 100.00 | @ | $484.00 |
| | | | | | | 100.00 | @ | $475.00 |
| | | | | | | 102.00 | @ | $465.00 |
| | | | | | | 100.00 | @ | $450.00 |
| | | | | | | 100.00 | @ | $445.00 |
| | | | | | | 994.01 | | |
| | BitStamp fees | $89.01 | Cash: BitStamp | $89.01 | | | | |

| 4/25/2014 | Cash: BitStamp | $92,400.00 | Gross Bitcoin Sales | $92,400.00 | | BitStamp BTC inventory remaining | | |
|---|---|---|---|---|---|---|---|---|
| | sold 200 BTC at $462 | | | | | 192.01 | @ | $509.18 |
| | | | | | | 100.00 | @ | $490.00 |
| | | | | | | 100.00 | @ | $484.00 |
| | | | | | | 100.00 | @ | $475.00 |
| | Cost of BTC Sold | $86,763.69 | | | | 102.00 | @ | $465.00 |
| | | | Virtual Currencies: BitStamp | $86,763.69 | | 100.00 | @ | $450.00 |
| | COST BASIS OF BTC: 169.01 at $420 | | | | | 100.00 | @ | $445.00 |
| | and 30.99 at $509.18 | | | | | 794.01 | | |

DH-CMF-00048

| | | BitStamp fees | $184.82 | Cash: BitStamp | $184.82 | | | |
|---|---|---|---|---|---|---|---|---|

| | 4/28/2014 | Cash: BitStamp | $51,787.53 | Gross Bitcoin Sales | $51,787.53 | BitStamp BTC inventory remaining | | |
|---|---|---|---|---|---|---|---|---|
| | | *sold 120.9989 BTC at $428* | | | | 71.01 | @ | $509.18 |
| | | | | | | 100.00 | @ | $490.00 |
| | | | | | | 100.00 | @ | $484.00 |
| | | | | | | 100.00 | @ | $475.00 |
| | | Cost of BTC Sold | $61,610.22 | | | 102.00 | @ | $465.00 |
| | | *COST BASIS OF BTC: 120.9969 at $509.18* | | Virtual Currencies: BitStamp | $61,610.22 | 100.00 | @ | $450.00 |
| | | | | | | 100.00 | @ | $445.00 |
| | | BitStamp fees | $103.64 | Cash: BitStamp | $103.64 | 673.01 | | |

| *** | 4/29/2014 | M&T Bank | $200,872.59 | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | Bank fees | $16.00 | | | | | |
| | | BitStamp fees | $180.97 | Cash: BitStamp | $200,899.59 | | | |
| | | | | | | | | |
| | | *price of BTC was $453* | | | | | | |

| | 4/29/2014 | Virtual Currencies: Blockchain | $194,537.22 | Virtual Currencies: BitStamp | $194,537.22 | BitStamp BTC inventory remaining | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | 73.01 | @ | $465.00 |
| | | | | | | 100.00 | @ | $450.00 |
| | | | | | | 100.00 | @ | $445.00 |
| | | *withdrew 400 BTC to Blockchain wallet* | | | | 273.01 | valued at | $123,449.65 |
| | | *DPR* | | | | | | |

| | 4/30/2014 | State tax expense | $51.73 | Ally Bank | $51.73 | | | |
|---|---|---|---|---|---|---|---|---|

DH-CMF-00049

*paid from Ally Bank*

| 4/30/2014 | Legal Escrow | $9,500.00 | | |
| | | | Ally Bank | $7,730.34 |
| | | | Equity (CMF III - PNC) | $1,769.66 |
| | *Ivan Bates, Esquire* | | | |

| 5/1/2014 | BITSTAMP DENIED ACCESS TO ACCOUNT ... ACCOUNT EFFECTIVELY CLOSED | | | |

DH-CMF-00050

| Date | Description | Amount | Account | Amount |
|---|---|---|---|---|
| 5/9/2014 | Equity | $235,000.00 | M&T Bank (checking) | $235,000.00 |
| | *Bitcoin Price ~ $450* *Capital Contribution to Engedi LLC / BTCe* | | | |
| | Bank fees | $75.00 | M&T Bank (checking) | $75.00 |
| 5/10/2014 | Fed taxes | $51,000.00 | Ally Bank | $51,000.00 |
| | *paid from Ally Bank / Check number 1012* | | | |
| 5/27/2014 | Equity | $8,000.00 | Ally Bank | $8,000.00 |
| | *transfer from Ally Bank to Gardner Bank/ Bitcoin Price ~ $555* | | | |
| 6/6/2014 | Legal Escrow | $15,000.00 | Ally Bank | $15,000.00 |
| | *Ivan Bates, Esquire* | | | |
| 7/1/2014 | Cash: M&T Bank | $180,193.87 | TSP Income | $180,193.87 |
| 8/11/2014 | Cash: M&T Bank | $20,000.00 | 20th Century Fox | $20,000.00 |
| | *Life Rights Story/Option* | | | |

| 8/15/2014 | State Taxes | $26,000.00 | M&T bank | $26,000.00 |
|---|---|---|---|---|
| | paid from M&T bank / Check number 1668 | | | |
| 8/15/2014 | Fed taxes | $74,000.00 | M&T bank | $74,000.00 |
| | paid from M&T bank / Check number 1669 | | | |
| 9/9/2014 | E*Trade | $10,000.00 | M&T bank | $10,000.00 |
| 9/9/2014 | E*Trade | $56,000.00 | M&T bank | $56,000.00 |
| 9/12/2014 | NSRGY stock | $9,944.40 | E*Trade | $9,944.40 |
| | purchase of 110 shares of NSRGY at $75.84 & purchase of additional 21 shares at $75.81 cost basis includes the $9.99 E*Trade purchase fee | | | |
| 9/22/2014 | DOW stock | $10,036.98 | E*Trade | $10,036.98 |
| | purchase of 189 shares of DOW at $53.00 cost basis includes the $9.99 E*Trade purchase fee | | | |
| 9/22/2014 | M&T CLOSED BANK ACCOUNTS | | | |

DH-CMF-00052

| 10/15/2014 | ABT stock | $9,954.99 | E*Trade | $9,954.99 |
|---|---|---|---|---|
| | *purchase of 250 shares of ABT at $39.78* | | | |
| | *cost basis includes the $9.99 E*Trade purchase fee* | | | |
| 10/24/2014 | Ally Bank | $5,000.00 | RealtyShares | $5,000.00 |
| | *return of principal for investment in 395 Fairmount Ave* | | | |
| 10/27/2014 | APA stock | $9,959.49 | E*Trade | $9,959.49 |
| | *purchase of 134 shares of APA at $74.25* | | | |
| | *cost basis includes the $9.99 E*Trade purchase fee* | | | |
| 10/30/2014 | Legal fees | $9,630.00 | Legal Escrow | $9,630.00 |
| 11/25/2014 | UPS stock | $10,067.99 | E*Trade | $10,067.99 |
| | *purchase of 94 shares of UPS at $107* | | | |
| | *cost basis includes the $9.99 E*Trade purchase fee* | | | |
| 12/5/2014 | Ally Bank | $70.04 | E*Trade (Mark) | $70.04 |
| | *Mark's account* | | | |

DH-CMF-00053

# EXHIBIT B

DH-CMF-00054



# LIMITED LIABILITY COMPANY CERTIFICATION

## COMPANY INFORMATION

Name of Limited Liability Company
Engedi Inc LLC

State of Organization
Maryland

| Select one | ☑ Manager Managed LLC | ☐ Member Managed LLC |

The following persons are all of the Managers/Members of the Company The Company has appointed Designated Members, indicated by the selection of the Trading Manager/Member box

| Name Carl Mark Force 4th | ☑ | Trading Manager/Member |
| Name Amy K Force | ☑ | Trading Manager/Member |
| Name | ☐ | Trading Manager/Member |
| Name | ☐ | Trading Manager/Member |

1 The undersigned is either the Manager or all of the Members of the Limited Liability Company whose name(s) and state of organization are set forth above

2 The undersigned represents that the undersigned is duly authorized and empowered to execute this certification on behalf of the Company

3 The undersigned acknowledges that for the purposes of this certification the following terms have the meaning specified
   • Account" means a brokerage account with Scottrade for the execution of transactions in securities and such other services as Scottrade may provide from time to time
   • "Broker" means Scottrade, an Arizona corporation
   • "Company" means the limited liability company whose name and state of organization are set forth above
   • Designated Member" means the member of the Company designated herein which the members of the Company have duly authorized and empowered to deal with the Broker and the Account in accordance with the representations, warranties, and certifications contained therein
   • 'Organizational Documents" means the Articles of Organization, the Operating Agreement, and any other documents memorializing the decisions of, or resolutions adopted by, the members of the company

4 The undersigned represents, warrants, and certifies that
   a  Any statement of purpose of the Company in any of the Organizational Documents which purports to limit the activities of the Company does not restrict the authority of the Company to purchase, hold, sell or otherwise deal in securities of any kind
   b  The Organizational Documents authorize and empower the Manager or the Member for the account of, and on behalf of  the Company without limitation to
      • Open and maintain an Account in the name of the Company and enter into and execute agreements, and, do all things which are necessary to open and maintain such account with Broker
      • Direct the purchase, sale, or transfer of stocks, bonds, put and call options and other securities, to borrow money secured by assets in the account (margin), and to issue such other instructions as are necessary for the operation of the account
      • Receive notices, demands, confirmations, statements of account and communications of any kind relating to the operation  of, or assets in the Account
      • Direct that the securities be transferred to another account for, or transferred into, the name of the Company or any third party, including an account for, or in the name of, the Manager/Member  In addition, to direct that funds and other assets be distributed from the Account to the Company or any third party, including any Manager/Member, or an account for any of them
   c  Nothing in the Organizational Documents limits the authority or power of the Manager/Member to manage or exercise control over the Account or the assets thereof
   d  A true and correct copy of the Articles of Organization as presently filed with the Secretary of State or as otherwise required in the state of organization is attached hereto, or, has otherwise been provided to the Broker

### ALL MANAGERS/MEMBERS MUST SIGN BELOW

| X _____ Manager/Member Signature | 8 11 2014 Date |
| X _____ Manager/Member Signature | 8-14-2014 Date |
| X _____ Manager/Member Signature | Date |
| X _____ Manager/Member Signature | Date |

SF1016/7-14

DH-CMF-00055

# EXHIBIT C

DH-CMF-00056

[#VGC-403-69048]: I want to make a wire transfer for $235,000 in ...

**Subject:** [#VGC-403-69048]: I want to make a wire transfer for $235,000 in U.S. dollars
**From:** BTC-e support <root.servers.btc@gmail.com>
**Date:** 5/8/2014 1:46 PM
**To:** engediinc@gmail.com

Carl Force,

Thank you for contacting us. This is an automated response confirming the receipt of your ticket. Our team will get back to you as soon as possible. When replying, please make sure that the ticket ID is kept in the subject so that we can track your replies. The request will be processed within 72 hours.

**Ticket ID:** VGC-403-69048
**Subject:** I want to make a wire transfer for $235,000 in U.S. dollars
**Department:** Wire Transfer
**Type:** Issue
**Status:** Open
**Priority:** Normal

You can check the status of or update this ticket online at: https://support.btc-e.com/index.php?/Tickets/Ticket/View/VGC-403-69048

Kind regards,

BTC-e support

Helpdesk: https://support.btc-e.com/index.php?

**DH-CMF-00057**

10/21/2014 1:29 PM

[#VGC-403-69048]: I want to make a wire transfer for $235,000 in ...

**Subject:** [#VGC-403-69048]: I want to make a wire transfer for $235,000 in U.S. dollars
**From:** Support Leo <root.servers.btc@gmail.com>
**Date:** 5/8/2014 8:22 PM
**To:** engediinc@gmail.com

Hi, ok, good
also use the bank details from PANTERA CAPITAL S.A.
https://btc-e.com/profile#funds/deposit/usd Wire Transfer


Ticket Details

Ticket ID: VGC-403-69048
Department: Wire Transfer
Type: Issue
Status: In Progress
Priority: Normal

Helpdesk: https://support.btc-e.com/index.php?

**DH-CMF-00058**

[#VGC-403-69048]: I want to make a wire transfer for $235,000 in ...

**Subject:** [#VGC-403-69048]: I want to make a wire transfer for $235,000 in U.S. dollars
**From:** Support Leo <root.servers.btc@gmail.com>
**Date:** 5/12/2014 6:14 AM
**To:** engediinc@gmail.com

Hello, please send the details of your transfer, we will check it. SWIFT copy/ document
https://www.peertransfer.com/help/questions/10/item/125

Ticket Details

Ticket ID: VGC-403-69048
Department: Wire Transfer
Type: Issue
Status: In Progress
Priority: Normal

Helpdesk: https://support.btc-e.com/index.php?

DH-CMF-00059

# EXHIBIT D

DH-CMF-00060

*(c) Fundtech Systems*

# Outgoing FED Message

Printed: 12/3/2014  1:28:11PM          Requested By:     cccpekf

VERSION:     0

## MESSAGE INFORMATION

| | | | | | | |
|---|---|---|---|---|---|---|
| Amount: | $235,000.00 | Message ID: | 145091112560I200 | PDM: | | |
| Currency: | USD | Latest Version: | 0 | Priority: | 400 | |
| Value Date: | 05/09/2014 | Time: | 11:12:56 | URC: | | |
| Bank ID: | MAN | Department: | PSV | Status: | AGED | |
| Message Type: | 10 | Branch: | | Template: | DFMTUSD | |
| Message Subtype: | 00 | Charge: | BEN | | | |
| Fee: | | Source: | PHN | Country Code : | PA | |
| Ref. No.: | | External Ref.: | | | | |

## MESSAGE TEXT

| | | |
|---|---|---|
| Sender ABA: | Sender Name:     M and T Bank | Ref. No.:     140509003030000 |
| Receiver ABA: | Receiver Name:     JPMORGAN CHASE BAN | Prod. Code: |
| Ref. IMAD: | | Local Instrument Code: |
| IMAD:     20140509B2Q892 | Prop. Code: | |
| OMAD: | | Ref. for Bnf.:     CTO |
| As of Reason:     As of Date: | Disposition:     @Z | |
| Acc Off:     MAN     Account: | Acc. Type:     TMP | Initiator ID: |
| Cr Acc Off:     MAN     Cr Acc No: | Cr Acc Type: | |
| Db Advice:     Db Fee: | Cr Advice: | Cr Fee: |
| Drawdown Credit Account: | | |
| Originator:     Originator Option F: | Beneficiary: | |
| 9848341401 | | |
| AMY K FORCE-CARL M FORCE IV | PANTERA CAPITAL SA | |
| | | |
| BALTIMORE MD 21239 | | |
| | | |
| Originator Bank: | Beneficiary Bank: | |
| | | |
| | CREDICORP BANK S.A | |
| | EDIF PLAZA CREDICORP: | |
| | 50, CALLE 50 Y OBARRIO | |
| | PANAMA PA | |

DH-CMF-00061

MESSAGE TEXT CONTINUED

| Instructing Bank: | Intermediary Bank: |
|---|---|
| | M & T BANK |
| Drawdown Debit Account: | Correspondent Bank: |

**Originator Bank Info:**     ACC ID S512793E

**Free Text:**

BANK TO BANK INFORMATION

Receiver Bank Info:

Drawdown Debit Account:
    Advice Code:

    Advice Info:

Intermediary Bank Info:

DH-CMF-00062

BANK TO BANK INFORMATION CONTINUED

**Intermediary Advice Info:**

        **Advice Code:**

        **Advice Info:**

**Beneficiary Bank Info:**

**Beneficiary Bank Advice Info:**

        **Advice Code:**

        **Advice Info:**

**Beneficiary Info:**

**Beneficiary Advice Info:**

        **Advice Code:**

        **Advice Info:**

DH-CMF-00063

BANK TO BANK INFORMATION CONTINUED

Beneficiary MOP:

    MOP Code:

    MOP Info:

Bank to Bank Info:

Charges:

  Sender Charges:                    Receiver Charges:         Instructed:

   1.                          Currency:          Currency:

   2.                          Amount:           Amount:

                            Remote Initiator:

   3.                          Remote Verifier:

   4.                          Remote Releaser:

Exchange Rate:         Math Rule :     Misc Notes :

Spread:

Bank Op code:          Authorization Method:

Message Index:            Message Total:

Fee Account No:                             Fx Ref No:

**DH-CMF-00064**

# EXHIBIT E

DH-CMF-00065

| 2/4/2013 21:01 | To: nob | re: yes, plan in place | -----BEGIN PGP MESSAGE-----<br>Version: GnuPG v2.0.17 (MingW32)<br>hQEMABsz+qmCVkf1AQgAnEZ0nXMUVzuGN5kgFh/FPLu6N8oJVmsSP4NvqoRbbjGX<br>eLjibcvHV2w9PP3dUrpTWVJnirRUbUA7sHawj2wn8VIxLIIEcFq5y5erQp4IxtWGhq<br>wRFaieyCNDEz/cLxCnAXpQsxDg6CrPC9IV9/s5odJvL2HafXvvjiquapzI5dk |
| 2/6/2013 4:57 | From: nob | GOOGLEYED | he is extorting me by leaving comments that "LE was involved"<br>wants the money back;  no way, I did my job and he screwed up picking Custis as a partner<br>please talk to him or remove the comment<br>this is going to affect our ability to go forward with bigger sales |
| 2/6/2013 6:22 | From: nob | G-EYED | DREAD, this is the message that G-EYED sent me<br>"Hi,<br>Dpr tells me my guy in US was picked up because of the kg coke you sent, this resulted in the loss of around 100k of product i<br>had with him, however if you will refund the price for that 1kg i will change the feedback for you."<br>I don't take kindly to extortion.  I did my job, G messed up on his side.<br>I am very pissed, very pissed.  I want you to remove her feedback on SR;  how is it possible that he changed it a second time?<br>he left me perfect feedback the first time and now has changed it to LE involved<br>you know how personal I take this shit<br>when people start messing with me and I'm above board, I get extremely mad |
| 2/6/2013 12:59 | To: nob | re: GOOGLEYED | I'm removing the feedback. |
| 2/8/2013 15:50 | From: nob | gracias | muy amable |
| 2/11/2013 4:51 | From: nob | Green my color | they have your guy and are questioning him; more details as they come |
| 2/11/2013 8:17 | To: nob | re: Green my color | thank you nob, I will be available on torchat all day. |
| 2/13/2013 14:12 | From: nob | just quick update | Verde has a partner, calls him "link" but doesn't know real name; bullshit<br>Might be accessing SR marketplace, forums, etc., possible security risk?<br>using verde's accounts and others that verde claims doesn't know about, bullshit<br>all I got for now; guys working him slow and steady; concerns he might stroke out<br>I'm starting to get pissed, verde is a real asshole |
| 2/14/2013 13:08 | To: nob | re: just quick update | The only account he had with elevated privileges has been locked down, so if he did have a partner, the partner does not<br>have access to anything important.  If you can get a list of accounts from verde that might be associated with "link", I can<br>investigate them. |
| 2/19/2013 5:46 | From: nob | done | -----BEGIN PGP MESSAGE-----<br>Version: GnuPG v1.4.12 (MingW32)<br>hQEMAwiGQJmt/oIAQ/dF9DDClMgd3sGMtpvVpMHHqDDMgCUPhR4CKNOUxIIq.Int+<br>juOoqvoVX55p6mmEHrjFYc1bX9zd8DS3FdN1B1Gcu03WcV8JoGJ2Cee2Oco84kxj<br>hRtt+v/sJZsA83siO+4lInAt+OvlnmlnQnPKWv8LvigJ2yUCu4+P8pWKeTecpfOiS |
| 2/20/2013 20:09 | To: nob | re: done | thanks nob, see you on torchat. |
| 3/28/2013 20:36 | To: nob | torchat | Hi nob, I am moving off of torchat to a different protocol that puts more separation between me and my chat partners.  I've<br>been meaning to do this for a while and our talk the other day prompted me to go ahead and do it.  I will send you<br>instructions for how to do the new chat as soon as I have done some testing on it. |
| 3/30/2013 14:27 | From: nob | ok | I'll wait for you to contact me; I have my "30 seconds flat plan" written up for you;  for the heat that is always around the<br>corner that you and I always have to be prepared for |
| 3/30/2013 15:04 | From: nob | unrelated | I miss you buddy :( where are you.<br>could you recommend  downloadable video editing software that is free?<br>as always, much thanks |

DH-CMF-00066

# EXHIBIT F

DH-CMF-00067

Carl M. and Amy Force
Baltimore, MD 21232

7-11/520

1676

Date  9 - 15 - 2014

Pay to the
Order of  CASH

| $ 35,000.—

THIRTY-FIVE THOUSAND AND 00/100 ————  Dollars

M&T BANK
BEL AIR MAIN OFFICE
12 OFFICE STREET
BEL AIR MD 21014

For ____

1676

| Posting Date | 2014 Sep 15 |
|---|---|
| Bank # | 096 |
| Research Seq # | 5900812865 |
| Account # | |
| Dollar Amount | $35,000 00 |
| Check/Store # | 1676 |
| DB/CR | DB |
| Record Type # | 01 |

1/21/2015
DH-CMF-00068

# EXHIBIT G

DH-CMF-00069

**Ticket #59617**

**Client id: 557042**
**Deposit reference: 26855704202**

**Carl Mark Force IV - 22.4.2014 14:52:53**

Proof of account with CoinMKT.

**Ticket #60613**

**Client id: 557042**
**Deposit reference: 26855704202**

**Carl Mark Force IV - 02.5.2014 15:49:23**

Could you please delete my transaction history to date. It is cumbersome to go through records back to November 2013 for my accountant.

thank you very much,

Carl Force

**Miha Grčar - 05.5.2014 09:55:04**

Dear Mark,

we sincerely apologize for the late reply. As May 1st & 2nd are public holidays in Slovenia, our support team was not available.

Unfortunately, we are unable to delete transaction histories due to our internal auditing and record keeping obligations.

Should you have any further questions, please feel free to ask.

Best regards,
Miha Grčar

**Carl Mark Force IV - 05.5.2014 16:33:02**

Okay, no problem. Is there a way to block data from April 2014 and before when downloading the excel spreadsheet of transactions. I have to go through the spreadsheet and manually delete transactions and it is a hassle.

**Miha Grčar - 06.5.2014 07:59:35**

Dear Mark,

your use of different identity papers and the large monetary value of your transactions required us to suspend your account and follow additional AML procedures. I have been

**DH-CMF-00070**

# EXHIBIT H

DH-CMF-00071





Taurus 9mm Found in Car

DH-CMF-00072



Taurus .357 caliber revolver, found in backpack under bed in master bedroom, loaded with wadcutter ammo. Loose ammo found in bag.

DH-CMF-00073

Glock model 36 .45 caliber loaded found on top shelf of master bedroom closet

DH-CMF-00074



32 Auto found in desk drawer in basement office area. Loaded with extra loose ammo in desk. (Gun found in pocket holster visible in photo).





DH-CMF-00075